**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>BUFFETS RESTAURANTS HOLDINGS, INC., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 12-10237 (MFW)<br><br>(Jointly Administered) |

**Statements of Financial Affairs of Buffets, Inc.**

1 The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Buffets Restaurants Holdings, Inc. (9569), Buffets Holdings, Inc. (4018), Buffets, Inc. (2294), HomeTown Buffet, Inc. (3002), OCB Purchasing Co. (7610), OCB Restaurant Company, LLC (7607), Buffets Franchise Holdings, LLC (8749), Buffets Leasing Company, LLC (8138), Ryan's Restaurant Group, Inc., (7895), Ryan's Restaurant Leasing Company, LLC (7405), HomeTown Leasing Company, LLC (8142), OCB Leasing Company, LLC (8147), Fire Mountain Restaurants, LLC (8003), Fire Mountain Leasing Company, LLC (7452), Tahoe Joe's, Inc. (7129) and Tahoe Joe's Leasing Company, LLC (8145). The address for all of the Debtors is 1020 Discovery Road, Suite 100, Eagan, MN 55121.

**GLOBAL NOTES TO DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

Buffets Restaurants Holdings, Inc., Buffets Holdings, Inc., Buffets, Inc., HomeTown Buffet, Inc., OCB Restaurant Company, LLC, OCB Purchasing Co., Buffets Leasing Company, LLC, Ryan's Restaurant Group, Inc., Buffets Franchise Holdings, LLC, Tahoe Joe's, Inc., HomeTown Leasing Company, LLC, OCB Leasing Company, LLC, Ryan's Restaurant Leasing Company, LLC, Fire Mountain Restaurants, LLC, Tahoe Joe's Leasing Company, LLC and Fire Mountain Leasing Company, LLC (each a "Debtor" and collectively, the "Debtors") submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtors as of and for the period ending January 18, 2012 (the "Petition Date")are unaudited and were prepared from a variety of different sources available to the Debtors with such data to provide a cut-off as near as possible to the Petition Date. While the Debtors' management has exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and will do so as necessary. These global notes (the "Global Notes") are incorporated by reference in, comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert offset, setoff rights, counterclaims or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements. Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated," and the Debtors reserve the right to subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests, unless otherwise noted, the carrying value on the Debtors' books (*i.e.*, net book value), rather than the current market values, of the Debtors' interests in property and of the Debtors' liabilities, is reflected on the Debtors' Schedules and Statements.

The Debtors reserve all of their rights with respect to any causes of action it may have against third parties, whether or not such causes of action are or are not listed as assets in their Schedules and Statements and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by A. Keith Wall who serves as either Chief Financial Officer or Chief Finance Manager of each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Wall has necessarily relied upon the efforts, statements and representations of the Debtors' personnel and professionals. Mr. Wall has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## Schedules of Assets and Liabilities

### Schedule A

- The Debtors have included the net book value of all owned real property in Schedule A. However, certain improvements to their real property may be reflected in Item 35 of Schedule B. Additionally, the Debtors are seeking to dispose of certain real property holdings and have classified them as short term assets. These have been categorized as "Assets Held For Sale" and have been included on Schedule B. Accordingly, Schedule A and Schedule B should be read together for the complete net book value of the Debtors' real property holdings and improvements to real property.

- Certain properties are operated by a Debtor that is different than the Debtor who holds legal title to such property pursuant to intercompany agreements. The Debtors have listed real property in the Schedules based on the Debtor that holds legal title to the property, which may differ from the Debtor who carries the property as an asset on its books as a result of such intercompany agreements.

### Schedule B

- Unless otherwise noted, Schedule B lists the net book value for each of the Debtors' assets as of January 18, 2012, as reflected on the Debtors' books and records.

- Schedules B28, B29 and B30 – Due to the sheer volume of the Debtors' furniture, fixtures, equipment, supplies and inventory, it would be impractical and unduly burdensome for the Debtors to produce an item by item listing of those assets. Therefore, the Debtors have provided categorical listings of those assets as maintained in the Debtors' books and records in the ordinary course of business and the aggregate amount for each category, as of the Petition Date. Upon reasonable request by a party-in-interest, the Debtors will provide supervised access to the electronic records which contain the entire listing of these assets; provided, however, that such party must give the Debtors a reasonable period of

notice, and any inspection shall be conducted during the Debtors' regular business hours; provided, further, that at the time of inspection, the assets may be reflected in a different form and amount from that reported in the Schedules.

- Schedule B30 – In the ordinary course of business, the Debtors maintain records of their inventory in the following categories: (i) "Inventory" which represents food items and janitorial and paper products; (ii) "Inventory – Small Wares" which represents pots, pans, serving utensils, silverware, china and glasses and other small miscellaneous food handling equipment; (iii) "Raw Goods" which represents raw materials used in the manufacture of food bars, booths, chairs and trim packages; and (iv) "Finished Goods" which represents completed items manufactured for use in the Debtors' restaurants or purchased items held by the Debtors for future use in their restaurants.

- Schedule B35 – Due to the large number of leasehold improvements made by the Debtors at their various locations and the overall amount of time and expense that would be required to newly catalog each improvement solely for the purposes of the Schedules, the Debtors have listed leasehold improvements on an aggregate basis for each discrete category of leasehold improvement as maintained in the Debtors' books and records in the ordinary course of business.

Schedule D

- Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the extent, validity, perfection or immunity from avoidance of any lien purported to be granted to, or perfected in any specific asset by, a secured creditor listed on Schedule D.

- The Debtors, certain lenders, and Credit Suisse AG, Cayman Islands Branch ("Credit Suisse"), are parties to the Amended and Restated First Lien Credit Agreement, dated April 22, 2010, as amended on September 27, 2011, and as further amended on January 18, 2012 (as amended, and together with certain other contracts and documents executed pursuant to, or in connection therewith, the "First Lien Credit Agreement"), the Second Lien Credit Agreement, dated April 28, 2009, as amended on April 22, 2010 (as amended, and together with certain other contracts and documents executed pursuant to, or in connection therewith, the "Second Lien Credit Agreement"), and the Secured Super-Priority Debtor In Possession Credit Agreement, dated as of January 18, 2012, as amended on January 19, 2012, and as further amended on February 10, 2012 (as amended, and together with certain other contracts and documents executed pursuant to, or in connection therewith, the "DIP Credit Agreement," and the First Lien Credit Agreement, Second Lien Credit Agreement, and DIP Credit Agreement being referred to herein as the "Credit Agreements").

- Credit Suisse, as administrative agent to the Debtors' pre-petition secured lenders, committed certain funds to the Debtors to be used as collateral to secure Letters of

Credit issued on the Debtors behalf by Credit Suisse. This commitment was secured by substantially all of the assets of each Debtor. As of the Petition Date, Letters of Credit totaling $39,319,927 (the "CS Letters of Credit") had been issued by Credit Suisse under this commitment. As of the Petition Date, none of the CS Letters of Credit had been drawn down upon. Accordingly, on the Petition Date, Credit Suisse, as administrative agent, held an unliquidated and contingent claim for its obligations arising out of the issuance of the CS Letters of Credit.

- Buffets, Inc. and Wells Fargo Bank, National Association (as successor to Wachovia Bank, National Association and referred to herein as "Wells Fargo"), entered into a Letter of Credit Reimbursement and Security Agreement dated as of June 1, 2009, as amended on June 1, 2010 and June 1, 2011. Under the terms of the agreement, Wells Fargo made available a maximum letter of credit facility of $20 million. Buffets, Inc. currently has $250,000 of letters of credit issued under this facility, which are collateralized by cash in the amount of $262,500 deposited with Wells Fargo by the Debtors. The secured claim has been scheduled by all debtors that could benefit from the issuance of letters of credit from this facility.

- Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of an affiliate, and no claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

- The descriptions provided are intended only to be a summary. Reference to the applicable documents giving rise to any security interest is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

Schedule E

- The Bankruptcy Court has entered an order [*see* D.I. 50 (the "Wage Order")] approving the payment of certain claims of employees and employment-related vendors for wages, salaries, severance, benefits, business expense reimbursements and certain claims for taxes which arose pre-petition. The Debtors believe that most, if not all, employee claims for amounts owed as of the Petition Date related to ongoing wage and salary, severance, benefit and business expense reimbursement obligations, have been or will be satisfied in full in the ordinary course of business, and such satisfied amounts are not listed herein. Given their voluminous nature and the fact that such claims have been or will be satisfied, the Debtors have not listed wage and salary, severance, benefit and business expense

reimbursement obligations outstanding as of the Petition Date. Nonetheless, the Debtors have endeavored to include all current and certain former employees as potential creditors in the Debtors' creditors and mailing matrix, and such parties will receive all notices required to be served on all creditors during these cases, including the notice of any bar dates established by the Court.

- The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

Schedule F

- The Bankruptcy Court has approved the payment of certain unsecured pre-petition claims, including, without limitation, certain claims of critical vendors, vendors holding administrative priority claims and vendors of goods protected under the Perishable and Agricultural Commodities Act, 7 U.S.C. §§ 499a, *et seq*. While the Debtors have made every effort to accurately reflect such claims and payments in Schedule F, some payments and claims may not have been properly accounted for.

- The Debtors have approximately 536 active worker's compensation claims that are being administered by their third party claims administrator. Pursuant to the authority granted under the Wages Order, the Debtors have been authorized to honor, and are in fact honoring, worker's compensation obligations in the ordinary course of business. As a result, no workers' compensation obligations are being listed in Schedule F. However, the Debtors have included all known parties with worker's compensation claims (and their counsel, if known) in the Debtors' creditors and mailing matrix, and such parties will receive all notices required to be served on all creditors during these cases, including the notice of any bar dates established by the Court.

- The Debtors have listed amounts owed to landlords based on the Debtor that operates the applicable restaurant, which may differ from the Debtor that is the party to the underlying lease as certain leases have been internally assigned between Debtors.

- The Debtors expressly incorporate by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

- The Debtors use consolidated cash management and accounts payable systems which are administered by Buffets, Inc. (Case No. 12-10239). As such, most of the creditors will appear on the Schedules of Buffets, Inc. notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors.

Schedule G

- The Debtors have certain intercompany agreements and practices that facilitate the Debtors' centralized procurement, cash management, and accounting systems and efficiently allocate or reduce taxes and other expenses among the Debtors. By way of example, but not limitation, OCB Purchasing Co. procures various goods and services for use by other Debtors and, pursuant to certain intercompany agreements, allocates the costs incurred in connection with such purchases among those other Debtors. Such intercompany agreements and practices have not been identified on Schedule G.

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts, agreements and leases listed on Schedule G are hereby reserved and preserved.

- While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors may have listed certain agreements on Schedule G that are not "executory contracts," as that term is used in the Bankruptcy Code, and the Debtors reserve the right to argue that any agreement listed on Schedule G is not an "executory contract" notwithstanding its inclusion on Schedule G.

- Omission of a contract, agreement or lease from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract, agreement or lease are not impaired by their omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

- The contracts, agreements and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, purchase orders, work orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

- Certain of the Debtors' affiliates may have entered into contracts with third parties for the benefit of another Debtor. For the purposes of Schedule G, contracts have been listed only where the Debtor is an actual party to the contract. The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of the rights any Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

Schedule H

- While reasonable best efforts have been made to ensure the accuracy of Schedule H, inadvertent errors or omissions may have occurred in the listing of lease guarantees.

## Statement of Financial Affairs

Statement of Financial Affairs Question 1
In the ordinary course of the Debtors' business, the Debtors have numerous intercompany transactions that offset or eliminate upon consolidation of the Debtors, including intercompany rentals related to assets held by our leasing companies. These intercompany rental transactions have not been included herein.

Statement of Financial Affairs Question 3b
The Debtors have scheduled known payments to creditors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to non-insider employees.

The Debtors use a consolidated cash management system and the obligations of the Debtors are paid by and through Buffets, Inc. (Case No. 12-10239), notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. should be reviewed for a complete list of payments to creditors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.

Certain payments made to creditors were made via corporate credit card. Those payments to creditors will not be reflected in the Debtors' responses to Question 3b.

Refer to Schedule F for creditors' addresses not listed on Exhibit 3b.

Statement of Financial Affairs Question 3c
Payments, if any, to any insiders of each Debtor are included in response to Question 3c of Buffets, Inc. (Case No. 12-10239). Distributions made to or for the benefit of officers or directors of the Debtors in the ordinary course of business either as part of the Debtors' payroll system, employee benefits programs or on account of an expense reimbursement request are listed on an aggregate basis per individual for the one year period prior to the Petition Date.

The response to Question 3c includes payments to insiders in the form of checks, wire transfers and other similar disbursements made from bank accounts historically used for payroll and other employee-related disbursements. The Debtors' response to Question 3c does not include payments made directly to credit card issuers for payments to reimburse employee business expenses.

In the ordinary course of the Debtors' business, the Debtors contribute or distribute intercompany receivables and payables between Debtor entities, as approved by the Debtors Board of Directors. Such non-cash contributions and distributions have not been included herein.

Statement of Financial Affairs Question 4

The Debtors have 536 active worker's compensation claims that are being administered by their third party claims administrator and significantly more worker's compensation claims that were resolved in the one year prior to the Petition Date. Certain of these claims may have generated proceedings or actions that are responsive to Question 4a. However, the Debtors have not listed any active or closed worker's compensation proceedings in response to Question 4a due to the overall number of claims. The Debtors will make such information available upon reasonable request from parties in interest.

Statement of Financial Affairs Question 7

From time to time the Debtors donate free and discounted meal passes and coupons to various organizations to support fundraising causes. These are considered contingent donations and are not reflected in the Debtors' financial records until such time as the passes or coupons are redeemed at their restaurants. As such, the debtors are unable to quantify the actual amount of passes and coupons distributed pre-petition as gifts or charitable contributions that may be redeemed.

The Debtors use consolidated cash management and accounts payable systems which are administered by Buffets, Inc. (Case No. 12-10239). As such, cash donations will appear on the Schedules of Buffets, Inc. notwithstanding the fact that certain of those donations may be related to fundraiser events that occurred in restaurants operated by one or more of Buffets, Inc.'s affiliated Debtors.

Statement of Financial Affairs Question 9

The obligations of the Debtors are paid by and through Buffets, Inc. (Case No. 12-10239). Accordingly, the payments related to debt counseling or bankruptcy appear only in the response to Question 9 of Buffets, Inc. In addition to serving as bankruptcy co-counsel to the Debtors in these proceedings, Paul, Weiss, Rifkind, Wharton & Garrison, LLP and Young Conaway Stargatt & Taylor, LLP (together, the "Firms") were employed by the Debtors for matters unrelated to these bankruptcy proceedings. The aggregate compensation paid to those firms in the year prior to the Petition Date for all representations have been disclosed in the Firms' statements pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure. [*See* D.I. 196 and D.I. 106, Ex. B, respectively]. The amounts disclosed in response to Question 9 are those payments related to debt counseling and this bankruptcy proceeding.

Statement of Financial Affairs Question 10

The Debtors have granted a security interest in substantially all of their assets (the "Collateral") to Credit Suisse as Administrative Agent and lenders, pursuant to the Credit Agreements. However, the Debtors are unable, at this point, to ascertain the value of the Collateral. Reference to the Credit Agreements and related documents is necessary for a complete description of the Collateral and the nature, extent and priority of any liens held by the Debtors' secured lenders. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

In the ordinary course of the Debtors' business, the issuing banks have issued letters of credit to certain vendors on behalf of the Debtors. These letters of credit have not been included herein.

Statement of Financial Affairs Question 13

In the ordinary course of the Debtors' business, the Debtors have numerous intercompany transactions which are sometimes set-off against another between other, unrelated Debtors. The set-off of intercompany transactions have not been included herein.

Statement of Financial Affairs Question 14

In the ordinary course of their business, the Debtors lease equipment from certain third-party lessors for use in the daily operation of their business and otherwise hold property owned by third-parties pursuant to agreements with such parties. Any such leases or contracts are set forth in Schedule G. The property subject to any of such agreements is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtors. Neither is the property subject to any such agreements reflected in the Statements as property or assets of third-parties within the control of the Debtors. Nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including, but not limited to, whether any lease is a true lease or a financing arrangement) or contract (including, but not limited to, whether the contract is, in fact, an executory contract), and the Debtors reserve all rights with respect to any of such issues.

Statement of Financial Affairs Question 15

The Debtors have provided a list of all locations where they have formerly maintained corporate offices in the three years preceding the Petition Date. Over the preceding three years, the Debtors have closed numerous restaurant locations which are listed in response to Question 15.

Statement of Financial Affairs Question 19

The Debtors have listed those parties that have received its annual audited financial statements. In addition to the parties included in the Debtors' responses to Question 19, the Debtors provided financial statements in the ordinary course of business to various parties as requested. In addition, the Debtors as required under its Credit Agreements provide financial statement to Credit Suisse. The Debtors have not received a listing of the various parties, if any, Credit Suisse has provided the Debtors' financial statements to in the preceding two years. While every effort has been made to provide a complete and accurate list, inadvertent errors or omissions may exist.

The Debtors provided approximately seventy (70) parties with certain financial information, including copies of the Debtors' financial statements, in connection with due diligence during the

Debtors' pre-petition marketing process. Because of existing confidentiality agreements with certain of these parties, notwithstanding the prior paragraph, the Debtors have not identified those parties in response to Question 19.

* * * END OF GLOBAL NOTES * * *

B 7 (Official Form 7 ) (04/10)

# UNITED STATES BANKRUPTCY COURT

In re: Buffets, Inc. Case No. 12-10239
Debtor (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 – 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 – 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

None ☐

**1. Income from employment or operation of business**

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| Amount | Source | Fiscal Period |
|---|---|---|
| $18,799,624 | Customer Sales | Fiscal Year 2012 to Date: 6/30/11 – 1/17/12 |
| $35,844,899 | Customer Sales | Fiscal Year 2011: 7/01/10 – 6/29/11 |
| $37,548,659 | Customer Sales | Fiscal Year 2010: 7/02/09 – 6/30/10 |

**2. Income other than from employment or operation of business**

None ☐ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| **Amount** | **Source** | **Fiscal Period** |
|---|---|---|
| $32,290 | Franchise Income | Fiscal Year 2012 to Date: 6/30/11 – 1/17/12 |
| $36,525 | Interest Income | Fiscal Year 2012 to Date: 6/30/11 – 1/17/12 |
| $388,370 | Other Income (1) | Fiscal Year 2012 to Date: 6/30/11 – 1/17/12 |
| $13,404 | Vending Income | Fiscal Year 2012 to Date: 6/30/11 – 1/17/12 |
| $117,250 | Franchise Income | Fiscal Year 2011: 7/01/10 – 6/29/11 |
| $58,798 | Interest Income | Fiscal Year 2011: 7/01/10 – 6/29/11 |
| $793,770 | Other Income (2) | Fiscal Year 2011: 7/01/10 – 6/29/11 |
| $24,471 | Vending Income | Fiscal Year 2011: 7/01/10 – 6/29/11 |
| $129,591 | Franchise Income | Fiscal Year 2010: 7/02/09 – 6/30/10 |
| $71,785 | Interest Income | Fiscal Year 2010: 7/02/09 – 6/30/10 |
| $1,407,878 | Other Income (3) | Fiscal Year 2010: 7/02/09 – 6/30/10 |
| $15,942 | Vending Income | Fiscal Year 2010: 7/02/09 – 6/30/10 |

(1) Other Income primarily consists of management fees from Tahoe Joe's of $353,500
(2) Other Income primarily consists of management fees from Tahoe Joe's of $656,500
(3) Other Income primarily consists of management fees from Tahoe Joe's of $656,500, and $440,102 from the surrender value of a split dollar insurance policy

**3. Payments to creditors**

***Complete a. or b., as appropriate, and c.***

None ☒ a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90** days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,850.* If the debtor is an individual, indicate with an asterisk (*) any payment that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**See Exhibit 3-1**

* *Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**See Exhibit 3-2**

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**See Exhibit 4-1**

None
☒

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None
☒

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None [X] a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

---

None [X] b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None [ ] List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**See Exhibit 7-1**

---

**8. Losses**

None [X] List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**See Exhibit 9-1**

---

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**See Exhibit 10-1**

None X

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**See Exhibit 11-1**

---

**12. Safe deposit boxes**

None [X] List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None [ ] List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**See Exhibit 13-1**

---

**14. Property held for another person**

None [ ] List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**See Exhibit 14-1**

---

**15. Prior address of debtor**

None [ ] If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**See Exhibit 15-1**

---

**16. Spouses and Former Spouses**

None [X] If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**See Exhibit 17-1**

None ☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18. Nature, location and name of business**

None ☐ a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER TAXPAYER I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **See Exhibit 18-1** | | | | |

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either in full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* ***only*** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Keith Wall, Chief Financial Officer<br>405 Lancaster Avenue, Greer, SC 29650 | January 2006 to Present |

None ☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Deloitte and Touche | 50 South 6th Street<br>Suite 2800<br>Minneapolis, MN 55402 | August 2004 to Present |

None ☐ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| Keith Wall, Chief Financial Officer | 405 Lancaster Avenue, Greer, SC 29650 |

None ☐ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**See Attachment 19-1**

---

**20. Inventories**

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

**See Exhibit 20-1**

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**See Exhibit 20-1**

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

**Exhibit 21-1**

---

**22. Former partners, officers, directors and shareholders**

None ☒ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Tom Mirgon<br>17606 Sir Galahad Wy<br>Ashton, MD 20861 | Director | June 1, 2011 |
| Steven Layt<br>104 Chestnut Oaks Circle<br>Simpsonville, SC 29681 | EVP and Chief Operating Officer | December 20, 2011 |
| Monte Jump<br>328 Fountainbrooke drive<br>Brentwood, TN 37027 | EVP of Marketing and Officer | February 4, 2011 |
| Christopher Moses<br>2120 River Oaks drive<br>Salem, Va 24153 | VP of Total Rewards and Officer | December 31, 2011 |

**23. Withdrawals from a partnership or distributions by a corporation**

None ☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**See Exhibit 23-1**

**24. Tax Consolidation Group.**

None ☐ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**See Exhibit 24-1**

**25. Pension Funds.**

None ☒ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

*If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date ________________________ Signature of Debtor ________________________

Date ________________________ Signature of Joint Debtor (if any) ________________________

---

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date: March 1, 2012

Signature /s/ A. Keith Wall

Print Name and Title
A. Keith Wall, EVP & Chief Financial Officer,
Buffets, Inc.

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

__73_ continuation sheets attached

*Penalty for making a false statement; Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

________________________ ________________________
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer | Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

________________________
Address

________________________ ________________________
Signature of Bankruptcy Petition Preparer | Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

***A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.***

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| 1118 FOREST MALL LLC | PO BOX 643325 | | PITTSBURGH | PA | 15264-3325 | 21,211.63 | - | Landlord | Various |
| 13500 PACIFIC CORP | PO BOX 2448 | LEASE ID#TMP110 | PORTLAND | OR | 97208-2448 | 45,993.47 | - | Landlord | Various |
| 1ST PRIORITY SERVICES | PO BOX 730440 | | DALLAS | TX | 75373-0440 | 12,968.34 | - | Vendor | Various |
| 2250 TOWN CIRCLE HOLDINGS, LLC #LA525 | PO BOX 511335 | C/O CUSHMAN & WAKEFIELD OF CALIFORN | LOS ANGELES | CA | 90051-7890 | 40,432.26 | - | Landlord | Various |
| 2401 BUTANO DRIVE LLC | PO BOX 4857 | COUNTRY CLUB PLAZA UNIT 635 | PORTLAND | OR | 97208-4857 | 14,640.21 | - | Landlord | Various |
| A COMPARATO REALTY & MANAGEMENT | 2465 RIDGE ROAD WEST | CO COMPSON DEVELOPMENT+E89 | ROCHESTER | NY | 14626 | 25,500.00 | - | Landlord | Various |
| A&A TARZANA LTD PARTNERSHIP | 9003 RESEDA BLVD STE 205A | | NORTHRIDGE | CA | 91324 | 36,153.34 | - | Landlord | Various |
| A+ CLEANING CONTRACTORS | PO BOX 130 | | NAVARRE | MN | 55392-0130 | 30,253.88 | - | Vendor | Various |
| ABBIE J BURTON TRUST FOR DUNNICLIFFE CHILDREN | 801 WEST FOXWOOD DRIVE | PO BOX 200 | RAYMORE | MO | 64083 | 8,670.00 | - | Landlord | Various |
| ABBIE J BURTON TRUST FOR KATHLEEN FIELD | 801 WEST FOXWOOD DRIVE, PO BOX 200 | | RAYMORE | MO | 64083 | 7,803.00 | - | Landlord | Various |
| ABURUBIA, KHAIRI | 11810 TAYLOR CREST | | HOUSTON | TX | 77024 | 66,585.60 | - | Landlord | Various |
| ACE USA | DEPT CH 10123 | | PALATINE | IL | 60055-0123 | 301,854.00 | - | Vendor | Various |
| ADAIR, RICHARD THOMAS | 11358 SE 82ND AVENUE | | PORTLAND | OR | 97266 | 7,446.23 | - | Vendor | Various |
| ADAMS GULF COAST PRODUCE | PO BOX 2682 | | BIRMINGHAM | AL | 35202 | 11,640.58 | - | Vendor | Various |
| ADAMS PRODUCE BIRMINGHAM | PO BOX 2682 | | BIRMINGHAM | AL | 35202 | 15,311.57 | - | Vendor | Various |
| ADAMS PRODUCE OF ARKANSAS | PO BOX 1110 | | LITTLE ROCK | AR | 72203 | 37,508.20 | - | Vendor | Various |
| ADAMS PRODUCE OF JACKSON | 1530 BUSINESS PARK DRIVE | ATTENTION: ACCOUNTS RECEIVABLES | CLINTON | MS | 39056 | 60,926.50 | - | Vendor | Various |
| ADAMS PRODUCE PENSACOLA | PO BOX 17088 | | PENSACOLA | FL | 32522-7088 | 45,622.69 | - | Vendor | Various |
| ADAMS PRODUCE PENSACOLA - BIRMINGHAM | PO BOX 2682 | | BIRMINGHAM | AL | 35202 | 20,267.25 | - | Vendor | Various |
| ADAMS PRODUCE TALLAHASSEE | PO BOX 2682 | | BIRMINGHAM | AL | 35202 | 21,944.79 | - | Vendor | Various |
| ADP INC | PO BOX 0500 | | CAROL STREAM | IL | 60132-0500 | 25,858.53 | - | Vendor | Various |
| ADT SECURITY SERVICES | PO BOX 371956 | | PITTSBURGH | PA | 15250 | 6,467.66 | - | Vendor | Various |
| ADVANCED DISPOSAL SERVICES - PO BOX 791410 | PO BOX 791410 | | BALTIMORE | MD | 21279-1410 | 8,953.04 | - | Vendor | Various |
| ADVANTAGE GROUP ENTERPRISE INC | 135 SULLY'S TRAIL, SUITE 10 | | PITTSFORD | NY | 14534 | 91,114.00 | - | Vendor | Various |
| AEROTEK PROFESSIONAL SERVICES | 3689 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 23,818.96 | - | Vendor | Various |
| AIRE RITE AIRCONDITIONING | 15122 BOLSA CHICA ST | | HUNTINGTON BEACH | CA | 92649 | 15,989.35 | - | Vendor | Various |
| AIRGAS - NOR PAC INC | PO BOX 7427 | | PASADENA | CA | 91109-7427 | 7,768.87 | - | Vendor | Various |
| AIRGAS WEST INC - PASADENA | PO BOX 7423 | | PASADENA | CA | 91109-7423 | 23,589.51 | - | Vendor | Various |
| AIRPORT SQUARE INVESTMENT PROP LLC | PO BOX 673428 | | DETROIT | MI | 48267-3428 | 25,618.00 | - | Landlord | Various |
| AJ WASTE SYSTEMS | 22 BURTON DRIVE | | CHESHIRE | CT | 06410 | 8,751.54 | - | Vendor | Various |
| ALABAMA GAS CORPORATION | 20 TWENTIETH STREET SOUTH | | BIRMINGHAM | AL | 35295-0188 | 18,349.49 | - | Vendor | Various |
| ALABAMA POWER COMPANY | PO BOX 242 | | BIRMINGHAM | AL | 35292 | 119,088.61 | - | Vendor | Various |
| ALABAMA STATE | 50 N RIPLEY | DEPT OF REVENUE | MONTGOMERY | AL | 36132 | 473,010.13 | - | Taxing authority | Various |
| ALABAMA STATE - TREASURER UNCLAIMED PROPERTY D | PO BOX 302520 | TREASURER UNCLAIMED PROPERTY D | MONTGOMERY | AL | 36130-2520 | 6,261.55 | - | Taxing authority | Various |
| ALBEMARLE, NORTH CAROLINA | PO BOX 160 | | ALBEMARLE | NC | 28002-0160 | 19,292.50 | - | Vendor | Various |
| ALCOA, TENNESSEE | PO BOX 9610 | | ALCOA | TN | 37701-9610 | 17,225.11 | - | Vendor | Various |
| ALCORN COUNTY ELECTRIC POWER ASSOCIATION | PO BOX 1590 | | CORINTH | MS | 38835-1590 | 19,314.09 | - | Vendor | Various |
| ALEXANDRIA, LOUISIANA | PO BOX 61023 | | NEW ORLEANS | LA | 70161-1023 | 26,791.14 | - | Taxing authority | Various |
| ALEXANDRIA, LOUISIANA - ALEXANDRIA | PO BOX 71 | | ALEXANDRIA | LA | 71309-0071 | 7,454.18 | - | Taxing authority | Various |
| ALL ABOUT RESTAURANT SERVICE LLC | 295 MILLER RD | | COOKEVILLE | TN | 38501 | 19,131.05 | - | Vendor | Various |
| ALL AMERICAN GREASE TRAP SERVICE | PO BOX 1007 | | KENNER | LA | 70063-1007 | 9,982.24 | - | Vendor | Various |
| ALL VALLEY ENVIRONMENTAL INC | PO BOX 11006 | | FRESNO | CA | 93771 | 16,330.00 | - | Vendor | Various |
| ALLEGHENY POWER | 800 CABIN HILL DR | | GREENSBURG | PA | 15606-0001 | 73,009.55 | - | Vendor | Various |
| ALLIANT ENERGY - IP&L | PO BOX 3066 | | CEDAR RAPIDS | IA | 52406-3066 | 27,441.51 | - | Vendor | Various |
| ALLIANT ENERGY / WP&L | PO BOX 3068 | | CEDAR RAPIDS | IA | 52406-3068 | 23,590.78 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| ALLIED WASTE #778 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | 8,639.80 | - | Vendor | Various |
| ALLIED WASTE SERVICES #060 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 8,343.62 | - | Vendor | Various |
| ALLIED WASTE SERVICES #208 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 6,107.67 | - | Vendor | Various |
| ALLIED WASTE SERVICES #324 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | 10,636.78 | - | Vendor | Various |
| ALLIED WASTE SERVICES #471 | PO BOX 78829 | BFI | PHOENIX | AZ | 85062-8829 | 6,480.96 | - | Vendor | Various |
| ALLIED WASTE SERVICES #509 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 5,881.04 | - | Vendor | Various |
| ALLIED WASTE SERVICES #802 | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | 10,372.25 | - | Vendor | Various |
| ALLIED WASTE SERVICES #853 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 11,398.99 | - | Vendor | Various |
| ALLIED WASTE SERVICES #899 | PO BOX 9001154 | | LOUISVILLE | KY | 40290-1154 | 5,923.08 | - | Vendor | Various |
| ALLIED WASTE SERVICES #902 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 17,250.49 | - | Vendor | Various |
| ALLIED WASTE SERVICES #915 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 | 11,134.89 | - | Vendor | Various |
| ALLIED WASTE SERVICES #923 | PO BOX 9001154 | | LOUISVILLE | KY | 40290-1154 | 7,392.11 | - | Vendor | Various |
| ALLPHASE SERVICE | 411 WEST MONTGOMERY ROAD | | DEER PARK | WA | 99006 | 13,973.47 | - | Vendor | Various |
| ALTO SHAM INC | DEPARTMENT 7028 | | CAROL STREAM | IL | 60122-7028 | 33,048.26 | - | Vendor | Various |
| AM REFRIGERATION | 4418 TETONS DR | | EL PASO | TX | 79904 | 11,428.72 | - | Vendor | Various |
| AMEREN ILLINOIS - ST LOUIS | PO BOX 66893 | | ST LOUIS | MO | 63166-6893 | 64,606.43 | - | Vendor | Various |
| AMEREN IP | PO BOX 66884 | | ST LOUIS | MO | 63166-6884 | 8,739.60 | - | Vendor | Various |
| AMEREN IP - ST LOUIS | PO BOX 66893 | | ST LOUIS | MO | 63166-6893 | 45,041.73 | - | Vendor | Various |
| AMEREN UE | PO BOX 66301 | | ST LOUIS | MO | 63166-6301 | 65,121.89 | - | Vendor | Various |
| AMEREN UE - ST LOUIS | PO BOX 66529 | | ST LOUIS | MO | 63166-6529 | 13,224.81 | - | Vendor | Various |
| AMERICAN 24 HOUR DOOR SERVICE | 4116 BENT ROAD SUITE 2A | | KODAK | TN | 37764 | 7,246.82 | - | Vendor | Various |
| AMERICAN BANKERS INS CO OF FL | PO BOX 29861 | DEPT ABIC 10111 | PHOENIX | AZ | 85038-9861 | 40,904.00 | - | Vendor | Various |
| AMERICAN DISPOSAL SERVICES | PO BOX 1326 | | CENTREVILLE | VA | 20122 | 6,898.68 | - | Vendor | Various |
| AMERICAN ELECTRIC POWER | PO BOX 24002 | | CANTON | OH | 44701-4002 | 38,193.65 | - | Vendor | Various |
| AMERICAN ELECTRIC POWER - CANTON | PO BOX 24418 | | CANTON | OH | 44701-4418 | 75,057.47 | - | Vendor | Various |
| AMERICAN FOODSERVICE | 290 SOUTHEAST THOMPSON DR | | LEES SUMMIT | MO | 64082 | 2,397,277.65 | - | Vendor | Various |
| AMERICAN FOODSERVICE - LEES SUMMIT | 290 SOUTHEAST THOMPSON DRIVE | | LEES SUMMIT | MO | 64082 | 4,685,342.13 | - | Vendor | Various |
| AMERICAN MAINTENANCE | 6002 HIGHLAND ROAD | | ORLINDA | TN | 37188 | 8,129.50 | - | Vendor | Various |
| AMERICAN PACIFIC DISTRIBUTION | 15613 SOUTH BLACKBURN AVE | | NORWALK | CA | 90650 | 31,142.80 | - | Vendor | Various |
| AMERITECH SERVICES | SUITE 101 | 224 BROWN INDUSTRIAL PKWY | CANTON | GA | 30114 | 26,700.00 | - | Vendor | Various |
| AMHERST II VF LLC | PO BOX 416419 | | BOSTON | MA | 02241-6419 | 32,629.80 | - | Landlord | Various |
| AMI IMAGING SYSTEMS INC | 7815 TELEGRAPH RD | | BLOOMINGTON | MN | 55438 | 41,574.46 | - | Vendor | Various |
| ANAHEIM TOWN SQUARE | 5850 CANOGA AVE STE #650 | CO NEWMARK MERRILL | WOODLAND HILLS | CA | 91367 | 35,187.96 | - | Landlord | Various |
| ANAHEIM, CALIFORNIA - ANAHEIM | PO BOX 3069 | 201 SOUTH ANAHEIM BLVD | ANAHEIM | CA | 92803-3069 | 34,250.39 | - | Taxing authority | Various |
| ANCHOR CONSTRUCTION SERVICES INC | 23521 S HIGHLAND DR | | MANHATTAN | IL | 60442 | 7,395.00 | - | Vendor | Various |
| ANDERSON CITY UTILITIES | PO BOX 2100 | | ANDERSON | IN | 46018-2100 | 17,289.13 | - | Vendor | Various |
| ANDERSON GOLD LLC | PO BOX 8577 | | GREENVILLE | SC | 29604 | 30,344.30 | - | Landlord | Various |
| ANDERSON LA INC | 3550 TYBURN STREET | | LOS ANGELES | CA | 90065 | 552,469.96 | - | Vendor | Various |
| ANDERSON, SOUTH CAROLINA | PO BOX 100146 | ELECTRIC CITY UTILITIES - DEPT 393 | COLUMBIA | SC | 29202-3146 | 7,487.76 | - | Vendor | Various |
| ANDREWS JR, RICHARD M | 405 LANCASTER AVE | | GREER | SC | 29650 | 27,493.17 | - | Vendor | Various |
| ANN ARBOR, MICHIGAN | 301 E HURON | | ANN ARBOR | MI | 48104-8647 | 7,548.20 | - | Taxing authority | Various |
| ANNE ARUNDEL COUNTY, MARYLAND - ANNAPOLIS | PO BOX 427 | OFFICE OF FINANCE | ANNAPOLIS | MD | 21404 | 16,717.11 | - | Taxing authority | Various |
| APPALACHIAN POWER | PO BOX 24413 | | CANTON | OH | 44701-4413 | 67,935.05 | - | Vendor | Various |
| APS | PO BOX 2906 | | PHOENIX | AZ | 85062-2906 | 45,975.87 | - | Vendor | Various |
| AQUA PENNSYLVANIA INC | PO BOX 1229 | | NEWARK | NJ | 07101-1229 | 8,261.13 | - | Vendor | Various |
| ARAMARK UNIFORM SERVICES | 3600 EAST 93RD ST | | CLEVELAND | OH | 44105 | 297,410.91 | - | Vendor | Various |
| ARC | PO BOX 277470 | | ATLANTA | GA | 30384-7470 | 17,724.10 | - | Vendor | Various |
| ARCTIC REFRIGERATION INC | 1501 SOUTH ENTERPRISE | | SPRINGFIELD | MO | 65804 | 20,800.84 | - | Vendor | Various |
| ARIBA HOLDINGS LLC | 16255 VENTURA BLVD STE 700 | | ENCINO | CA | 91436 | 18,930.72 | - | Landlord | Various |
| ARIZONA STATE | PO BOX 29010 | | PHOENIX | AZ | 85038-9010 | 166,509.66 | - | Taxing authority | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| ARKANSAS STATE - SALES & USE TAX DIVISION | PO BOX 3566 | SALES & USE TAX DIVISION | LITTLE ROCK | AR | 72203-3566 | 123,718.00 | - | Taxing authority | Various |
| ARLINGTON HEIGHTS, ILLINOIS | 33 S ARLINGTON HEIGHTS RD | BUILDING DEPT | ARLINGTON HEIGHTS | IL | 60005 | 7,506.01 | - | Taxing authority | Various |
| ARLINGTON UTILITIES | PO BOX 90020 | | ARLINGTON | TX | 76004-3020 | 8,643.95 | - | Vendor | Various |
| ARSIN BUILDING & DESIGN | 930 SUELLEN DRIVE | | TRACY | CA | 95376 | 17,613.92 | - | Vendor | Various |
| ARVADA, COLORADO | 8101 RALSTON RD | PO BOX 8101 | ARVADA | CO | 80001-8101 | 17,165.50 | - | Taxing authority | Various |
| ARVADA, COLORADO - ARVADA | PO BOX 8101 | SALES TAX DIVISION | ARVADA | CO | 80001-8101 | 15,841.15 | - | Taxing authority | Various |
| ASHEVILLE, NORTH CAROLINA - ASHEVILLE | PO BOX 733 | WATER DEPT CUST SERVICE DIV | ASHEVILLE | NC | 28802 | 8,170.24 | - | Taxing authority | Various |
| ASPHALT SERVICES OF OHIO INC | 348 GRANVILLE ST, STE D | | GAHANNA | OH | 43230 | 41,135.00 | - | Vendor | Various |
| AT&T | PAYMENT CENTER | | SACRAMENTO | CA | 95887-0001 | 6,761.94 | - | Vendor | Various |
| AT&T - PO BOX 105320 | PO BOX 105320 | ATTN REGIONAL SUMMARY BILL | ATLANTA | GA | 30348 | 65,346.41 | - | Vendor | Various |
| AT&T - PO BOX 5001 | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | 6,086.32 | - | Vendor | Various |
| AT&T - PO BOX 5019 | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | 24,409.32 | - | Vendor | Various |
| ATLANTIC CITY ELECTRIC COMPANY | PO BOX 13610 | | PHILADELPHIA | PA | 19101 | 12,238.71 | - | Vendor | Various |
| ATLAS DISPOSAL | PO BOX 29675 | DEPT #2056 | PHOENIX | AZ | 85038-9675 | 14,399.10 | - | Vendor | Various |
| ATMOS ENERGY CORPORATION | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | 136,466.28 | - | Vendor | Various |
| AUBURN, INDIANA | PO BOX 506 | AUBURN CITY UTILITIES | AUBURN | IN | 46706-0506 | 12,676.79 | - | Vendor | Various |
| AURORA, COLORADO | PO BOX 33001 | TAX DIVISION | AURORA | CO | 80041-3001 | 22,990.19 | - | Taxing authority | Various |
| AUSTIN, TEXAS | PO BOX 2267 | UTILITIES | AUSTIN | TX | 78783-2267 | 29,743.96 | - | Vendor | Various |
| AUTAUGA COUNTY, ALABAMA | 135 NORTH COURT STREET, STE D | REVENUE COMMISSIONER | PRATTVILLE | AL | 36067 | 13,229.56 | - | Taxing authority | Various |
| AUTOCRAT LLC | 10 BLACKSTONE VALLEY PLACE | | LINCOLN | RI | 02865 | 27,966.30 | - | Vendor | Various |
| AVIS RENT A CAR | 7876 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | 27,712.70 | - | Vendor | Various |
| AVISTA UTILITIES | 1411 EAST MISSION AVE | | SPOKANE | WA | 99252-0001 | 38,288.03 | - | Vendor | Various |
| AYSHUNT INC | PO BOX 1317 | | PINEVILLE | NC | 28134 | 52,736.96 | - | Vendor | Various |
| BAI CONSUMER SQUARE WEST LLC | PO BOX 713548 | | CINCINNATI | OH | 45271-3548 | 33,861.34 | - | Landlord | Various |
| BAKER COMMODITIES INC - SEATTLE | PO BOX 58368 | | SEATTLE | WA | 98138-1368 | 10,240.68 | - | Vendor | Various |
| BAKERS PRIDE OVEN CO | PO BOX 533245 | | CHARLOTTE | NC | 28290-3245 | 65,162.78 | - | Vendor | Various |
| BAKERSFIELD CALIFORNIAN | PO BOX 440 | | BAKERSFIELD | CA | 93301 | 6,158.20 | - | Vendor | Various |
| BAKERSFIELD, CALIFORNIA - BAKERSFIELD | PO BOX 2057 | SEWER/GARBAGE | BAKERSFIELD | CA | 93303-2057 | 14,679.64 | - | Taxing authority | Various |
| BALDWIN COUNTY, ALABAMA | PO BOX 1549 | REVENUE COMMISSIONER | BAY MINETTE | AL | 36507-1549 | 13,705.46 | - | Taxing authority | Various |
| BALDWIN EMC | PO BOX 220 | | SUMMERDALE | AL | 36580 | 21,950.00 | - | Vendor | Various |
| BANKS COUNTY, GEORGIA - TAX COMMISSIONER | 150 HUDSON RIDGE, STE 7 | TAX COMMISSIONER | HOMER | GA | 30547-3126 | 17,631.80 | - | Taxing authority | Various |
| BARGREEN ELLINGSON | PO BOX 94328 | LOCKBOX #310055 | SEATTLE | WA | 98124-6628 | 9,122.60 | - | Vendor | Various |
| BARNETT, CAROL | 14 LAUREL LN | | SAUSALITO | CA | 94965 | 20,166.66 | - | Landlord | Various |
| BARTOW COUNTY, GEORGIA | 135 W CHEROKEE AVE, STE 217A | TAX COMMISSIONER | CARTERSVILLE | GA | 30120 | 14,464.87 | - | Taxing authority | Various |
| BASSETT, FRANK E | 7289 WATSON ROAD | | SHREWSBURY | MO | 63119 | 12,035.94 | - | Vendor | Various |
| BATRUS HOLLWEG INTERNATIONAL SELECTION SERVICES LTD | 1820 PRESTON PARK BLVD, SUITE 2900 | | PLANO | TX | 75093 | 23,969.92 | - | Vendor | Various |
| BAYSHORE MALL LP | PO BOX 86 | SDS-12-1380.ACCOUNT #104790490411 | MINNEAPOLIS | MN | 55486-1380 | 39,157.72 | - | Landlord | Various |
| BEAULIEU COMMERCIAL | PO BOX 120638 | DEPT 0638 | DALLAS | TX | 75312-0638 | 13,909.00 | - | Vendor | Various |
| BEAULIEU COMMERCIAL - DALTON | PO BOX 1248 | ATTN: JOE GLEATON | DALTON | GA | 30722 | 63,085.48 | - | Vendor | Various |
| BEAUREGARD PARISH, LOUISIANA | PO BOX 370 | TAX COLLECTOR | DERIDDER | LA | 70634 | 10,410.13 | - | Taxing authority | Various |
| BEAUREGARD PARISH, LOUISIANA - DERIDDER | PO BOX 639 SHERIFFS DEPT | SALES TAX DEPT | DERIDDER | LA | 70634-0639 | 15,931.65 | - | Taxing authority | Various |
| BEBE AND TOM DUNNICLIFFE CHARITABLE LEAD TRUST #1 | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 13,157.82 | - | Landlord | Various |
| BEEHNER, GREGORY F | 1952 LASKIN ROAD | | VIRGINIA BEACH | VA | 23454 | 9,404.98 | - | Vendor | Various |
| BELL COUNTY, KENTUCKY | PO BOX 448 | SHERIFF | PINEVILLE | KY | 40977 | 10,940.63 | - | Taxing authority | Various |
| BELL PALM PLAZA LP | DEPT 2783-110771 | | LOS ANGELES | CA | 90084-2783 | 40,083.66 | - | Landlord | Various |
| BELLEVUE CITY TREASURER | PO BOX 90030 | | BELLEVUE | WA | 98009-9030 | 9,498.85 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| BELLIS FAIR MALL | PO BOX 86 | C/O GENERAL GROWTH PROPERTIES | MINNEAPOLIS | MN | 55486-1356 | 32,411.06 | - | Landlord | Various |
| BENCHMARK CLARENCE ASSOCIATES LLC | 4053 MAPLE RD SUITE 200 | | AMHERST | NY | 14226 | 21,580.00 | - | Landlord | Various |
| BENDERSON WAINBERG ASSOCIATES | PO BOX 73612 | DEPT 104075-20612-5434 | CLEVELAND | OH | 44193 | 31,887.07 | - | Landlord | Various |
| BENTON COUNTY, WASHINGTON - PROSSER | PO BOX 630 | TREASURER | PROSSER | WA | 99350-0630 | 13,109.28 | - | Taxing authority | Various |
| BENTON PUD | PO BOX 6270 | 2721 WEST 10TH AVE | KENNEWICK | WA | 99336-0270 | 29,009.98 | - | Vendor | Various |
| BERKELEY ELECTRIC COOPERATIVE INC | PO BOX 530812 | | ATLANTA | GA | 30353-0812 | 21,480.70 | - | Vendor | Various |
| BERKSHIRE GAS CO | PO BOX 1500 | | AUGUSTA | ME | 04332-1500 | 6,625.17 | - | Vendor | Various |
| BERKSHIRE MALL LLC | PO BOX 7777 | W510209 | PHILADELPHIA | PA | 19175-0209 | 6,256.86 | - | Vendor | Various |
| BERKSHIRE WEST LLC | PO BOX 510209 | | PHILADELPHIA | PA | 19175-0209 | 25,493.34 | - | Landlord | Various |
| BG BIG FLATS II-III LLC | PO BOX 931554 | DEPT 592081W47769 | CLEVELAND | OH | 44193 | 29,112.40 | - | Landlord | Various |
| BGE | PO BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | 76,009.20 | - | Vendor | Various |
| BHC ENTERPRISES LC | 1095 S 800 E 1 | DAVID A CLOWARD MANAGER | OREM | UT | 84097 | 36,519.02 | - | Landlord | Various |
| BIBB COUNTY, GEORGIA | PO BOX 4724 | COUNTY TAX COMMISSIONER | MACON | GA | 31208 | 13,845.94 | - | Taxing authority | Various |
| BIG DOLPHIN LLC | 11930 VISTA DEL SOL, #C | | EL PASO | TX | 79936 | 8,651.50 | - | Landlord | Various |
| BIG DOLPHIN LLC - EL PASO | 833 ROSINANTE | | EL PASO | TX | 79922 | 17,303.00 | - | Landlord | Various |
| BIGGI DEVELOPMENT PARTNERSHIP | PO BOX 1698 | | BEAVERTON | OR | 97075 | 29,908.00 | - | Landlord | Various |
| BIRITE | 123 S HILL DR | | BRISBANE | CA | 94005 | 4,834,057.60 | - | Vendor | Various |
| BIRMINGHAM, ALABAMA - BIRMINGHAM | PO BOX 830725 | SALES TAX DIV - TAX TRUST ACCT | BIRMINGHAM | AL | 35283-0725 | 9,140.23 | - | Taxing authority | Various |
| BISON COMMERCIAL SERVICES | 143 RODNEY LANE | | CANYON LAKE | TX | 78133 | 22,201.42 | - | Vendor | Various |
| BIX PRODUCE CO | 1415 L'ORIENT ST | | ST PAUL | MN | 55117 | 559,783.45 | - | Vendor | Various |
| BLACK HILLS ENERGY | PO BOX 6001 | | RAPID CITY | SD | 57709-6001 | 20,348.66 | - | Vendor | Various |
| BLACKHAWK SCHOOL DISTRICT, PA | 2811 DARLINGTON ROAD | REAL ESTATE TAX COLLECTOR | BEAVER FALLS | PA | 15010 | 24,321.02 | - | Taxing authority | Various |
| BLAZIN REPAIR COMPANY | PO BOX 370 | | ROSEVILLE | CA | 95678-0370 | 17,113.85 | - | Vendor | Various |
| BLODGETT OVEN CO | 2511 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | 61,154.50 | - | Vendor | Various |
| BLOSSMAN GAS APPLIANCE | 536 EAST MAIN STREET | | SYLVA | NC | 28779-3232 | 13,820.72 | - | Vendor | Various |
| BLUE BANNER COMPANY INC | PO BOX 226 | | RIVERSIDE | CA | 92502 | 59,558.26 | - | Landlord | Various |
| BLUE CROSS BLUE SHIELD MINNESOTA | | | . | | | 4,004,791.74 | - | Vendor | Various |
| BLUE CROSS BLUE SHIELD MINNESOTA - 3535 BLUE CROSS ROAD | 3535 BLUE CROSS ROAD | | ST PAUL | MN | 55164 | 228,540.11 | - | Vendor | Various |
| BLUE RIDGE ELECTRIC COOPERATIVE INC | PO BOX 277 | | PICKENS | SC | 29671-0277 | 17,502.38 | - | Vendor | Various |
| BLUEFIELD, VIRGINIA | PO BOX 1026 | | BLUEFIELD | VA | 24605 | 29,399.71 | - | Taxing authority | Various |
| BNA | PO BOX 17009 | | BALTIMORE | MD | 21297-1009 | 9,847.20 | - | Taxing authority | Various |
| BOARD OF PUBLIC UTILITIES | PO BOX 1469 | 2100 PIONEER AVE | CHEYENNE | WY | 82003-1469 | 7,566.78 | - | Vendor | Various |
| BON SUISSE INC | 11860 COMMUNITY ROAD, #130 | | POWAY | CA | 92064 | 15,115.34 | - | Vendor | Various |
| BON SUISSE INC - LA JOLLA | 1250 PROSPECT STREET, SUITE 0-2 | | LA JOLLA | CA | 92037-3618 | 11,765.28 | - | Vendor | Various |
| BOROUGH OF HANOVER | 44 FREDERICK STREET | ATTN BUSINESS OFFICE | HANOVER | PA | 17331 | 8,541.70 | - | Vendor | Various |
| BOSSIER CITY, LOUISIANA - PARISH SALES & USE TAX DIVISION | PO BOX 71313 | PARISH SALES & USE TAX DIVISION | BOSSIER CITY | LA | 71171-1313 | 28,050.75 | - | Taxing authority | Various |
| BOSSIER PARISH, LOUISIANA | PO BOX 850 | TAX COLLECTOR | BENTON | LA | 71006 | 21,659.04 | - | Taxing authority | Various |
| BOULEVARD CENTRE | PO BOX 932400 | | CLEVELAND | OH | 44193 | 26,025.44 | - | Landlord | Various |
| BRADLEY PARTNERSHIP RENT | 1414 EAST MAIN ST STE 103 | ATTN MRS FRANZESKA SHEPPARD | SANTA MARIA | CA | 93454 | 59,389.10 | - | Landlord | Various |
| BRANDYWINE SQUARE LLC | PO BOX 510552 | | PHILADELPHIA | PA | 19175-0552 | 26,767.34 | - | Landlord | Various |
| BRASS MILL CENTER, LLC | PO BOX 86 | SDS-12-3047 | MINNEAPOLIS | MN | 55486-3047 | 18,512.43 | - | Landlord | Various |
| BRE RETAIL RESIDUAL MO OWNER LLC | PO BOX 713538 | C/O BRE RETAIL RESIDUAL OWNER 1 LLC | CINCINNATI | OH | 45271-3538 | 18,112.50 | - | Landlord | Various |
| BRENTWOOD LAWN MAINTENANCE | 6326 W FAIRFIELD DR APT A | CARLIE CARTER | PENSACOLA | FL | 32506 | 11,751.00 | - | Vendor | Various |
| BRINKS INC | 1583 MOMENTUM PLACE | | CHICAGO | IL | 60689-5315 | 511,996.60 | - | Vendor | Various |
| BROOKFIELD FASHION CENTER | 16955 W WISCONSIN AVE | C/O URBAN RETAIL PROP CO | BROOKFIELD | WI | 53005 | 36,980.30 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| BROOKWOOD JOINT VENTURE | PO BOX 8500 | LOCKBOX # 3321 | PHILADELPHIA | PA | 19178-1740 | 36,959.08 | - | Landlord | Various |
| BROTHERS PRODUCE INC - DALLAS | PO BOX 550278 | | DALLAS | TX | 75355 | 71,131.46 | - | Vendor | Various |
| BROTHERS PRODUCE INC - HOUSTON | PO BOX 1207 | | FRIENDSWOOD | TX | 77549 | 66,886.59 | - | Vendor | Various |
| B-SKEE LLC GATEWAY PLAZA | 6767 S SPRUCE ST #105 | C/O PANORAMA PROPERTY MGMT | CENTENNIAL | CO | 80112 | 28,450.00 | - | Landlord | Various |
| BUCHANAN COUNTY, MISSOURI | 411 JULES ST STE 123 | COLLECTOR | ST JOSEPH | MO | 64501 | 40,772.16 | - | Taxing authority | Various |
| BUCK CONSULTANTS LLC | DEPT CH 14061 | | PALATINE | IL | 60055-4061 | 37,080.25 | - | Vendor | Various |
| BUFFETS INC 401K - WELLS FARGO | 1460 BUFFET WAY | | EAGAN | MN | 55121 | 1,083,668.30 | - | Vendor | Various |
| BULLOCH COUNTY, GEORGIA | 115 N MAIN ST - PO BOX 245 | TAX COMMISSIONER | STATESBORO | GA | 30459 | 18,334.42 | - | Taxing authority | Various |
| BULLSEYE TELECOM | PO BOX 33025 | C/O FIRST PLACE BANK | DETROIT | MI | 48232-5025 | 249,606.05 | - | Vendor | Various |
| BUNCH AND ASSOCIATES INC | 3500 REYNOLDS RD | | LAKELAND | FL | 33803 | 10,595.00 | - | Vendor | Various |
| BUNCOMBE COUNTY, NORTH CAROLINA | PO BOX 1070 DEPT 903 | TAX COLLECTOR | CHARLOTTE | NC | 28201-1070 | 19,433.08 | - | Taxing authority | Various |
| BURBANK, CALIFORNIA | PO BOX 631 | WATER AND POWER | BURBANK | CA | 91503-0631 | 37,273.89 | - | Taxing authority | Various |
| BUTLER COUNTY, MISSOURI | 100 NORTH MAIN | COUNTY COLLECTOR | POPLAR BLUFF | MO | 63901 | 19,873.63 | - | Taxing authority | Various |
| BYER, ALLAN & MARION | PO BOX 60000 | DBA BYER PROPERTIES FILE 11792 | SAN FRANCISCO | CA | 94160-1792 | 33,035.20 | - | Landlord | Various |
| BYRON F WHITE TRUSTEE | 591 CAMINO DE LA REINA STE 616 | C/O WHITE & ROBINSON | SAN DIEGO | CA | 92108-3108 | 40,872.20 | - | Landlord | Various |
| C WOODS COMPANY - TYLER | 2318 EAST FIFTH | | TYLER | TX | 75701 | 12,377.88 | - | Vendor | Various |
| C&W MECHANICAL INC | 4515 CANTON RD NE | | MARIETTA | GA | 30066 | 7,526.45 | - | Vendor | Various |
| CADILLAC COFFEE CO | 7221 INNOVATION BLVD | | FORT WAYNE | IN | 46818 | 88,338.93 | - | Vendor | Various |
| CALCASIEU PARISH, LOUISIANA | PO BOX 1450 | TAX COLLECTOR | LAKE CHARLES | LA | 70602 | 40,094.98 | - | Taxing authority | Various |
| CALCASIEU PARISH, LOUISIANA - LAKE CHARLES | PO BOX 2050 | | LAKE CHARLES | LA | 70602-1787 | 31,790.23 | - | Taxing authority | Various |
| CALHOUN UTILITIES | 700 WEST LINE ST | ATTN JOYCE LINGERFELT | CALHOUN | GA | 30701 | 12,200.20 | - | Vendor | Various |
| CALIFORNIA STATE - DEPT OF FOOD AGRICULTURE | PO BOX 942872 | DEPT OF FOOD AGRICULTURE | SACRAMENTO | CA | 94271-2872 | 8,100.00 | - | Taxing authority | Various |
| CALIFORNIA STATE - FRANCHISE TAX BOARD | PO BOX 942857 | FRANCHISE TAX BOARD | SACRAMENTO | CA | 94257-0631 | 33,934.02 | - | Taxing authority | Various |
| CALIFORNIA STATE - STATE BOARD OF EQUALIZATION | PO BOX 942879 | STATE BOARD OF EQUALIZATION | SACRAMENTO | CA | 94279-8012 | 5,295,704.00 | - | Taxing authority | Various |
| CALIFORNIA WATER SERVICE CO | 216 N VALLEY OAKS DR | | VISALIA | CA | 93292 | 16,190.86 | - | Vendor | Various |
| CALIFORNIA WATER SERVICE CO - TORRANCE | 2632 W 237TH ST | | TORRANCE | CA | | 9,156.59 | - | Vendor | Various |
| CALLOWAY COUNTY, KENTUCKY - MURRAY | 701 OLIVE | COUNTY SHERIFF | MURRAY | KY | 42071 | 15,400.15 | - | Taxing authority | Various |
| CAM REFRIGERATION INC | PO BOX 846 | | MARIETTA | OH | 45750 | 8,085.49 | - | Vendor | Various |
| CANFIELD - HARTLEY | 2227 PIPE STREET | | SANDUSKY | OH | 44870 | 7,366.60 | - | Vendor | Various |
| CAPE GIRARDEAU COUNTY, MISSOURI | 1 BARTON SQ STE 303 | COUNTY COLLECTOR | JACKSON | MO | 63755 | 24,007.00 | - | Taxing authority | Various |
| CAPITOL CITY PRODUCE CO | 16550 COMMERCIAL AVE | | BATON ROUGE | LA | 70816 | 84,704.71 | - | Vendor | Various |
| CAPITOL SQUARE PARTNERS | 1388 SUTTER ST STE 730 | | SAN FRANCISCO | CA | 94109 | 38,730.80 | - | Landlord | Various |
| CARBONS GOLDEN MALTED - BUCHANAN | PO BOX 71 | | BUCHANAN | MI | 49107 | 12,552.50 | - | Vendor | Various |
| CARE SERVICES | PO BOX 248 | | WILLIAMSPORT | MD | 21795 | 8,587.85 | - | Vendor | Various |
| CARROLL COUNTY, GEORGIA | 423 COLLEGE ST RM 401 | TAX COMMISSIONER | CARROLLTON | GA | 30117-3142 | 16,329.31 | - | Taxing authority | Various |
| CARROLL EMC | PO BOX 530812 | SEDC | ATLANTA | GA | 30353-0812 | 14,842.00 | - | Vendor | Various |
| CARTERSVILLE, GEORGIA | PO BOX 1390 | | CARTERSVILLE | GA | 30120-1390 | 10,380.34 | - | Vendor | Various |
| CASCADE NATURAL GAS | PO BOX 990065 | | BOISE | ID | 83799-0065 | 30,334.92 | - | Vendor | Various |
| CASE SERVICE CO | 904 LEMONT DR | | NASHVILLE | TN | 37216 | 32,405.55 | - | Vendor | Various |
| CASS COUNTY, MISSOURI | 201 WEST WALL ST STE A | PAM SHIPLEY - COLLECTOR | HARRISONVILLE | MO | 64701 | 38,185.04 | - | Taxing authority | Various |
| CCCH INC | 4725 NORTH STATE HIGHWAY 13 | C/O EUGENE HUNT | SPRINGFIELD | MO | 65803 | 22,949.50 | - | Landlord | Various |
| CCP CAPITAL PARTNERS LLC | 301 UNIVERSITY AVE, STE 100 | C/O COLLIERS INTERNATIONAL | SACRAMENTO | CA | 95825 | 14,640.21 | - | Landlord | Various |
| CD SERVICES | PO BOX 6236 | | CHEYENNE | WY | 82003 | 5,858.00 | - | Vendor | Various |
| CDE LIGHTBAND | PO BOX 31509 | 2021 WILMA RUDOLPH BLVD | CLARKSVILLE | TN | 37040 | 12,387.40 | - | Vendor | Various |
| CEGA SERVICE | 8110 COMMERCIAL ST | | LA MESA | CA | 91942 | 20,082.48 | - | Vendor | Various |
| CEI ELECTRICAL & MECHANICAL | 2900 E 13TH ST | | KANSAS CITY | MO | 64127 | 44,115.39 | - | Vendor | Various |
| CEN CAL MECHANICAL INC | PO BOX 647 | | SANTA MARIA | CA | 93456-0647 | 6,034.77 | - | Vendor | Various |
| CENTERCAP ASSOCIATES LLC | 105 FOULK RD | ATTN\.: BECKY | WILMINGTON | DE | 19803 | 50,656.98 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| CENTERPOINT ENERGY | PO BOX 2628 | | HOUSTON | TX | 77252-2628 | 9,285.56 | - | Vendor | Various |
| CENTERPOINT ENERGY - PO BOX 4583 | PO BOX 4583 | | HOUSTON | TX | 77210-4583 | 25,510.03 | - | Vendor | Various |
| CENTERPOINT ENERGY - PO BOX 4671 | PO BOX 4671 | | HOUSTON | TX | 77210-4671 | 35,469.06 | - | Vendor | Various |
| CENTERPOINT ENERGY - PO BOX 4981 | PO BOX 4981 | | HOUSTON | TX | 77210-4981 | 38,067.92 | - | Vendor | Various |
| CENTRAL COAST PRODUCE | 365 MEHLSCHAU ROAD | | NIPOMO | CA | 93444 | 8,794.50 | - | Vendor | Various |
| CENTRAL MAINE POWER CO | PO BOX 1084 | | AUGUSTA | ME | 04332-1084 | 20,169.18 | - | Vendor | Various |
| CENTRAL MARYLAND ASSOCIATES IN | 1539 TILCO DRIVE #114 | | FREDERICK | MD | 21704 | 9,800.50 | - | Vendor | Various |
| CENTRE AT FORESTVILLE LLC | PO BOX 9200 | DEPARTMENT 23 | COLUMBIA | MD | 21045 | 25,826.34 | - | Landlord | Various |
| CENTRO BRADLEY BERKSHIRE CROSSING LLC - NEW YORK | PO BOX 30905 ACCT#31000011 | CENTRO HERITAGE SPE 2 LLC | NEW YORK | NY | 10087-0905 | 18,196.18 | - | Landlord | Various |
| CENTRO BRADLEY SPE 1 LLC | PO BOX 533265 | LEASE ID 4153013 | CHARLOTTE | NC | 28290-3265 | 38,476.26 | - | Landlord | Various |
| CENTRO BRADLEY SPE 3 LLC | 23676 NETWORK PLACE | #22200021 | CHICAGO | IL | 60673-1236 | 18,012.00 | - | Landlord | Various |
| CENTRO BRADLEY SPE 5 LLC | PO BOX 533266 | LEASE ID 4150017 | CHARLOTTE | NC | 28290-3266 | 24,120.62 | - | Landlord | Various |
| CENTRO NP HOLDINGS 1 SPE, LLC | PO BOX 533337 | C/O CENTRO NP HOLDINGS 1 SPE LLC | CHARLOTTE | NC | 28290-3337 | 24,500.62 | - | Landlord | Various |
| CENTRO NP HOLDINGS 6 SPC LLC | PO BOX 713547 | C/O BRE RETAIL RESIDUAL OWNER 1, LL | CINCINNATI | OH | 45271-3547 | 30,215.00 | - | Landlord | Various |
| CENTRO/IA NORTHEAST PLAZA LLC | LOCKBOX ACCOUNT, PO BOX 713443 | C/O CENTRO/IA TINLEY PARK PLAZA LLC | CINCINNATI | OH | 45271-3443 | 29,472.68 | - | Landlord | Various |
| CENTURYLINK - MISSOURI - SEATTLE | PO BOX 91154 | | SEATTLE | WA | 98111-9254 | 13,986.98 | - | Vendor | Various |
| CERIDIAN | PO BOX 10989 | | NEWARK | NJ | 07193 | 10,567.68 | - | Vendor | Various |
| CERRITOS PROMENADE LLC | PO BOX 513210 | C/O AMERICA WEST PROPERTIES | LOS ANGELES | CA | 90051-1210 | 56,004.00 | - | Landlord | Various |
| CERTIFIED PROFESSIONAL REPAIR | 10301 NW 50TH STREET, SUITE 111 | | SUNRISE | FL | 33351 | 8,590.36 | - | Vendor | Various |
| CH REALTY III GAITHERSTOWNE LLC | 3333 NEW HYDE PARK ROAD, SUITE 100 | C/O KIMCO REALTY-LEASE SMDG1562A-LO | NEW HYDE PARK | NY | 11042-0020 | 18,619.33 | - | Landlord | Various |
| CH REALTY III GAITHERSTOWNE LLC - HICKSVILLE | PO BOX 6203 | DEPT CODE SMDG1562A.SMDG1562ALOLD/CO00 | HICKSVILLE | NY | 11802-6203 | 18,619.33 | - | Landlord | Various |
| CHALLENGE DAIRY PRODUCTS INC | PO BOX 60000 | FILE #81901 | SAN FRANCISCO | CA | 94160-1901 | 243,796.21 | - | Vendor | Various |
| CHAMBERSBURG, PENNSYLVANIA | PO BOX 550 | CAROL WAGAMAN, TAX COLLECTOR | MONT ALTO | PA | 17237 | 16,800.15 | - | Taxing authority | Various |
| CHANDLERS PARTS & SERVICE INC | 11656 DARRYL DR | | BATON ROUGE | LA | 70815-2190 | 88,908.60 | - | Vendor | Various |
| CHANG REAL ESTATE LLC | 10 PENINSULA COURT | | SIMPSONVILLE | SC | 29681 | 49,019.61 | - | Landlord | Various |
| CHARLES COUNTY, MARYLAND - LA PLATA | PO BOX 2607 | JOSEPH W\. NORRIS, CNTY TREASUR | LA PLATA | MD | 20646-2607 | 6,955.98 | - | Taxing authority | Various |
| CHARLESTON WATER SYSTEM | PO BOX 568 | | CHARLESTON | SC | 29402-0568 | 8,503.27 | - | Vendor | Various |
| CHARLESTON, SOUTH CAROLINA | PO BOX 22009 | BUSINESS LICENSE DIV | CHARLESTON | SC | 29413-2009 | 8,744.36 | - | Taxing authority | Various |
| CHATHAM COUNTY, GEORGIA | PO BOX 9827 TAX COMMISSIONER | 133 MONTGOMERY ST 1ST FL | SAVANNAH | GA | 31412 | 9,718.40 | - | Taxing authority | Various |
| CHATTANOOGA GAS | PO BOX 59004 | | KNOXVILLE | TN | 37950-9004 | 15,831.12 | - | Vendor | Various |
| CHEROKEE ENERGY SERVICES | 1687 RANCHWOOD TRAIL | | CANTON | GA | 30115 | 12,346.56 | - | Vendor | Various |
| CHEYENNE LIGHT FUEL & POWER | PO BOX 6100 | | RAPID CITY | SD | 57709-6100 | 6,778.87 | - | Vendor | Various |
| CHICO CROSSROADS LP. | PO BOX 82565 | SCAC1446CLHOMEBU00 | GOLETA | CA | 93118-2565 | 27,341.78 | - | Landlord | Various |
| CHILL CRAFT CO | PO BOX 710 | | HANOVER | MD | 21076-0710 | 16,387.07 | - | Vendor | Various |
| CHRIBO VENTURES LLC | 7820 MAPLE STREET | | NEW ORLEANS | LA | 70118 | 31,212.00 | - | Landlord | Various |
| CHRISTIAN BROTHERS PLUMBING IN | 24819 VAN DYKE AVE | | CENTER LINE | MI | 48015 | 7,081.30 | - | Vendor | Various |
| CHRISTIANBURG, VIRIGINIA | 100 EAST MAIN STREET | TAX DEPT | CHRISTIANBURG | VA | 24073-3029 | 33,948.00 | - | Taxing authority | Various |
| CHRISTIANSBURG, VIRGINIA | 100 E MAIN STREET | | CHRISTIANSBURG | VA | 24073 | 6,916.51 | - | Taxing authority | Various |
| CINTAS CORP | PO BOX 635208 | | CINCINNATI | OH | 45263-5208 | 123,285.62 | - | Vendor | Various |
| CIRCLE A MAINTENANCE | 7970 MACHOST ROAD | | ZACHARY | LA | 70791 | 7,940.62 | - | Vendor | Various |
| CITADEL CROSSING ASSOCIATES | PROPERTY 835M | PO BOX 676192 | DALLAS | TX | 75267-6192 | 14,230.90 | - | Landlord | Various |
| CITIZENS BANK, ASSIGNEE | 100 EAST MICHIGAN AVE | JAMES A FAY, VP - CITIZENS BANK, SP | JACKSON | MI | 49201 | 33,854.94 | - | Landlord | Various |
| CITIZENS ENERGY GROUP | PO BOX 1990 | PAYMENT PROCESSING | INDIANAPOLIS | IN | 46206-1990 | 11,969.54 | - | Vendor | Various |
| CITIZENS GAS | PO BOX 7056 | | INDIANAPOLIS | IN | 46207-7056 | 10,588.87 | - | Vendor | Various |
| CITY LIGHT & WATER | 110 WEST COLUMBIA STREET | | FARMINGTON | MO | 63640-1792 | 19,624.22 | - | Vendor | Various |
| CITY OF INDEPENDENCE | PO BOX410 | | INDEPENDENCE | MO | 64051-0410 | 26,702.24 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| CITY OF MT VERNON ILLINOIS | PO BOX 1708 | FINANCE DEPARTMENT | MT VERNON | IL | 62864 | 6,651.14 | - | Taxing authority | Various |
| CITY OF OAK RIDGE | PO BOX 1 | MUNICIPAL BUILDING - BUSINESS OFFIC | OAK RIDGE | TN | 37837-0001 | 16,386.40 | - | Vendor | Various |
| CITY OF SAN MARCOS | PO BOX 515432 | | LOS ANGELES | CA | 90051-6732 | 23,002.50 | - | Landlord | Various |
| CITY OF WILMINGTON | 704 N KING ST, STE 100 | ONE CUSTON HOUSE | WILMINGTON | DE | 19801 | 38,000.00 | - | Vendor | Various |
| CITY PLACE LONG BEACH, LLC | 9200 SUNSET BLVD PENT 9 | | LOS ANGELES | CA | 90069 | 49,750.02 | - | Landlord | Various |
| CITY UTILITIES | PO BOX 551 | | SPRINGFIELD | MO | 65801-0551 | 27,705.77 | - | Vendor | Various |
| CITY WATER & LIGHT | PO BOX 1289 | | JONESBORO | AR | 72403-1289 | 7,813.10 | - | Vendor | Various |
| CITY WATER LIGHT & POWER | MUNICIPAL CTR WEST | CASHIERS OFFICE | SPRINGFIELD | IL | 62757-0001 | 23,053.81 | - | Vendor | Various |
| CLAIREMONT VILLAGE LP | REFERENCE #T0003513 | FILES #1942 | PASADENA | CA | 91199-1942 | 29,441.24 | - | Landlord | Various |
| CLARK PUBLIC UTILITIES | PO BOX 8989 | | VANCOUVER | WA | 98668 | 10,677.77 | - | Vendor | Various |
| CLARKSVILLE GAS & WATER | PO BOX 31329 | | CLARKSVILLE | TN | 37040-0023 | 9,207.47 | - | Vendor | Various |
| CLAY COUNTY, MISSOURI | PO BOX 219808 | | KANSAS CITY | MO | 64121-9808 | 6,960.93 | - | Taxing authority | Various |
| CLAYTON COUNTY, GEORGIA - JONESBORO | 121 S MCDONOUGH ST | ADMINISTRATION ANNEX 3, 2ND FLOOR.TAX COMMISSIONER | JONESBORO | GA | 30236 | 17,396.41 | - | Taxing authority | Various |
| CLECO POWER LLC | PO BOX 69000 | | ALEXANDRIA | LA | 71306-9000 | 74,273.84 | - | Vendor | Various |
| CLEVELAND UTILITIES | PO BOX 2730 | 2450 GUTHRIE DRIVE NW | CLEVELAND | TN | 37320-2730 | 21,865.85 | - | Vendor | Various |
| CLIPPER MAGAZINE | 3708 HEMPLAND RD | | MOUNTVILLE | PA | 17554 | 5,952.59 | - | Vendor | Various |
| CLIVE, IOWA | 1900 NW 114TH ST | WATER DEPT | CLIVE | IA | 50325 | 6,723.94 | - | Vendor | Various |
| CLOVER LEAF I LLC | 196 CANTERING HILLS LANE | | SUMMERVILLE | SC | 29483 | 17,250.00 | - | Landlord | Various |
| CLOVIS, CALIFORNIA - CLOVIS | PO BOX 3007 | | CLOVIS | CA | 93613-3007 | 11,806.42 | - | Taxing authority | Various |
| CMB FOODS INC | PO BOX 640248 | | PIKE ROAD | AL | 36064 | 26,685.50 | - | Vendor | Various |
| CMS MECHANICAL SERVICES LLC | 445 W DRIVE STE 101 | | MELBOURNE | FL | 32904 | 8,203.50 | - | Vendor | Various |
| CNA LTC | 23453 NETWORK PLACE | | CHICAGO | IL | 60673-1234 | 74,659.00 | - | Vendor | Various |
| COALFIRE SYSTEMS INC | 361 CENTENNIAL PKWY, STE 150 | | LOUISVILLE | CO | 80027 | 12,527.62 | - | Vendor | Various |
| COAST ELECTRIC POWER ASSOCIATION | PO BOX 1028 | | KILN | MS | 39556-1028 | 20,541.20 | - | Vendor | Various |
| COASTAL WASTE SERVICES | PO BOX 650348 | | DALLAS | TX | 75265-0348 | 6,193.95 | - | Vendor | Various |
| COBBLESTONE PROPERTIES LLC | 901 N THIRD ST, STE 218 | C/O SCHAFER RICHARDSON MNGMT INC | MINNEAPOLIS | MN | 55413 | 44,968.73 | - | Landlord | Various |
| COCA COLA BOTTLING CO INC - PO BOX 102190 | PO BOX 102190 | | ATLANTA | GA | 30368 | 6,835.35 | - | Vendor | Various |
| COCA COLA NORTH AMERICA | PO BOX 102703 | | ATLANTA | GA | 30368-2703 | 37,027.13 | - | Vendor | Various |
| COFFEE COUNTY, ALABAMA | PO BOX 311606 | REVENUE COMMISSIONER | ENTERPRISE | AL | 36331-1606 | 15,505.34 | - | Taxing authority | Various |
| COFFEY REFRIGERATION | PO BOX 6257 | | KENNEWICK | WA | 99336 | 6,506.57 | - | Vendor | Various |
| COLE BU PORTFOLIO I, LLC | 2555 EAST CAMELBACK ROAD, SUITE 400 | C/O COLE REAL ESTATE INVESTMENTS | PHOENIX | AZ | 85016 | 1,030,504.23 | - | Landlord | Various |
| COLE BU PORTFOLIO II, LLC | 2555 EAST CAMELBACK ROAD, SUITE 400 | C/O COLE REAL ESTATE INVESTMENTS | PHOENIX | AZ | 85016 | 984,164.07 | - | Landlord | Various |
| COLE BU PORTFOLIO II, LLC - PHOENIX | 2555 EAST CAMELBACK ROAD, SUITE 400 | C/O COLE REAL ESTATE INVESTMENTS | PHOENIX | AZ | 86016 | 67,960.56 | - | Landlord | Various |
| COLLINS PLUMBING & JETTING INC | 316 WEST NORTHWEST HWY | | ARLINGTON HEIGHTS | IL | 60004 | 11,866.50 | - | Vendor | Various |
| COLORADO SPRINGS, COLORADO | PO BOX 1103 | UTILITIES | COLORADO SPRINGS | CO | 80947-0010 | 36,777.98 | - | Taxing authority | Various |
| COLORADO SPRINGS, COLORADO - DENVER | PO BOX 2408 | | DENVER | CO | 80256-0001 | 19,041.25 | - | Taxing authority | Various |
| COLORADO STATE | 1375 SHERMAN ST | DEPT REVENUE | DENVER | CO | 80261-0013 | 278,900.00 | - | Taxing authority | Various |
| COLUMBIA COUNTY, GEORGIA - TAX COMMISSIONER | PO BOX 3030 | TAX COMMISSIONER | EVANS | GA | 30809 | 18,478.35 | - | Taxing authority | Various |
| COLUMBIA GAS | PO BOX 742510 | OF OHIO | CINCINNATI | OH | 45274-2510 | 32,578.84 | - | Vendor | Various |
| COLUMBIA GAS - CINCINNATI | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | 13,600.36 | - | Vendor | Various |
| COLUMBIA GAS OF MARYLAND | PO BOX 742519 | OF MARYLAND | CINCINNATI | OH | 45274-2519 | 8,062.14 | - | Vendor | Various |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 742537 | OF PENNSYLVANIA | CINCINNATI | OH | 45274-2537 | 22,636.02 | - | Vendor | Various |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | 8262 COLUMBIA MALL PARTNERSHIP | CHICAGO | IL | 60674 | 30,693.72 | - | Landlord | Various |
| COLUMBIA RETAIL DST/BLDG #18034 | 66231 COLLECTIONS CENTER DRIVE | C/O INLAND COMMERCIAL PROPERTY MANA | CHICAGO | IL | 60693 | 43,350.00 | - | Landlord | Various |
| COLUMBIA, SOUTH CAROLINA | PO BOX 147 | BUSINESS LICENSE DIV | COLUMBIA | SC | 29217-0001 | 10,964.34 | - | Taxing authority | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| COLUMBIA, SOUTH CAROLINA - COLUMBIA | PO BOX 7997 | WATER CUSTOMER SERVICE | COLUMBIA | SC | 29202-7997 | 8,923.37 | - | Taxing authority | Various |
| COLUMBUS LIGHT AND WATER | PO BOX 949 | | COLUMBUS | MS | 39703-0949 | 22,956.14 | - | Vendor | Various |
| COLUMBUS, OHIO | PO BOX 182882 | CITY TREASURER - WATER AND SEWER SE | COLUMBUS | OH | 43218-2882 | 24,569.54 | - | Vendor | Various |
| COMDATA NETWORK INC | 5301 MARYLAND WAY | CASH BALANCING DEPARTMENT | BRENTWOOD | TN | 37027 | 30,525.00 | - | Vendor | Various |
| COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 | 60,172.65 | - | Vendor | Various |
| COMMERCE USA | 3930 W 29TH ST SO #20 | | WICHITA | KS | 67217 | 26,460.73 | - | Vendor | Various |
| COMMERCE, GEORGIA | PO BOX 499 | | COMMERCE | GA | 30529-0010 | 24,010.04 | - | Vendor | Various |
| COMMERCIAL CARPET & HOOD CLEANING INC | PO BOX 1473 | | CARROLLTON | GA | 30112 | 13,185.00 | - | Vendor | Various |
| COMMERCIAL EQUIPMENT REPAIR | 1804 LOST TRAIL COURT 1 | | ARLINGTON | TX | 76002 | 7,028.18 | - | Vendor | Various |
| COMMERCIAL FOODSERVICE REPAIR INC | PO BOX 17009 | C/O GRANDSOUTH BANK | GREENVILLE | SC | 29606 | 5,851.16 | - | Vendor | Various |
| COMMERCIAL MECHANICAL CONTRACTORS | 2514 RIVER ROAD, SUITE 102 | | PIEDMONT | SC | 29673 | 28,709.31 | - | Vendor | Various |
| COMMERCIAL SERVICES INC. | 2465 ST JOHNS BLUFF ROAD SOUTH | | JACKSONVILLE | FL | 32246 | 60,960.01 | - | Vendor | Various |
| COMMERCIAL SERVICES WV | SUITE A | 1205 NORTH QUEEN STREET | MARTINSBURG | WV | 25404 | 6,772.50 | - | Vendor | Various |
| COMMISSIONERS OF PUBLIC WORKS | PO BOX 549 | | GREENWOOD | SC | 29648 | 21,545.27 | - | Vendor | Various |
| COMPLETE SERVICE INC | 6209 MID RIVERS MALL DR #155 | | ST CHARLES | MO | 63304 | 18,006.27 | - | Vendor | Various |
| CONCORD DISPOSAL SERVICE | PO BOX 5397 | | CONCORD | CA | 94524-0397 | 8,804.00 | - | Vendor | Various |
| CONCORD, NORTH CAROLINA - COLLECTIONS | PO BOX 580469 | COLLECTIONS | CHARLOTTE | NC | 28258-0469 | 20,661.49 | - | Taxing authority | Various |
| CONNECTICUT LIGHT & POWER COMPANY | PO BOX 150493 | | HARTFORD | CT | 06115-0493 | 36,604.50 | - | Vendor | Various |
| CONNECTICUT NATURAL GAS CORP | PO BOX 11750 | | NEWARK | NJ | 07101-4750 | 17,601.66 | - | Vendor | Various |
| CONNECTICUT STATE - DEPARTMENT OF REVENUE | PO BOX 2980 | DEPARTMENT OF REVENUE | HARTFORD | CT | 06104-2980 | 155,144.00 | - | Taxing authority | Various |
| CONNEXUS ENERGY | PO BOX 1808 | | MINNEAPOLIS | MN | 55480-1808 | 9,268.50 | - | Vendor | Various |
| CONSOLIDATED DISPOSAL SERVICE | PO BOX 78829 | #902 | PHOENIX | AZ | 85062-8829 | 11,270.77 | - | Vendor | Various |
| CONSTELLATION NEWENERGY INC | 111 MARKET PL, STE 600 | | BALTIMORE | MD | 21202 | 25,197.00 | - | Vendor | Various |
| CONSTELLATION NEWENERGY INC - CHICAGO | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 43,161.36 | - | Vendor | Various |
| CONSUMERS CHOICE COFFEE INC | 1118 QUALITY CHOICE PLACE | | LOUISVILLE | KY | 40210 | 31,058.65 | - | Vendor | Various |
| CONSUMERS ENERGY | PO BOX 30090 | | LANSING | MI | 48909-7590 | 174,909.37 | - | Vendor | Various |
| CONTRA COSTA COUNTY, CALIFORNI | PO BOX 7002 | TAX COLLECTOR | SAN FRANCISCO | CA | 94120-7002 | 20,148.77 | - | Taxing authority | Various |
| CONTRA COSTA TIMES | 2640 SHADELANDS DRIVE | | WALNUT CREEK | CA | 94598 | 9,047.65 | - | Vendor | Various |
| CONWAY CORPORATION | PO BOX 99 | | CONWAY | AR | 72033 | 19,767.17 | - | Vendor | Various |
| CONWAY DEL GENIO GRIES & CO LLC | 645 FIFTH AVE | | NEW YORK | NY | 10022 | 663,900.28 | - | Vendor | Various |
| COOK COUNTY, ILLINOIS | PO BOX 4468 | TREASURER | CAROL STREAM | IL | 60197-4468 | 120,849.87 | - | Taxing authority | Various |
| COPPERWOOD SQUARE LLC | DEPT 3107 | GRUBB & ELLIS COPPERWOOD SQUARE | LOS ANGELES | CA | 90084-3107 | 34,303.96 | - | Landlord | Various |
| CORNELL PLUMBING SUPER ROOTER INC | 925 ROME STREET | | BOSSIER CITY | LA | 71112 | 6,192.50 | - | Vendor | Various |
| CORPORATE GRAPHICS INTERNATION | 1170 GREY FOX RD | | ARDEN HILLS | MN | 55112 | 39,823.16 | - | Vendor | Various |
| COULTER INC | PO BOX 20142 | | CHEYENNE | WY | 82003 | 8,183.79 | - | Vendor | Various |
| COUNTRYSIDE, ILLINOIS | 5550 EAST AVENUE | CITY CLERK | COUNTRYSIDE | IL | 60525 | 10,250.92 | - | Taxing authority | Various |
| COX BROTHERS SERVICE CO | PO BOX 866 | | ROLLA | MO | 65402 | 25,168.75 | - | Vendor | Various |
| COZZINI BROS INC | 350 HOWARD AVE | | DES PLAINES | IL | 60018 | 9,450.62 | - | Vendor | Various |
| CRAIG BABIN TRUST AGREEMENT DATED JUNE 18 2004 | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 9,180.00 | - | Landlord | Various |
| CRANBROOK VILLAGE LIMITED PARTNERSHIP | 6735 TELEGRAPH RD STE110 | | BLOOMFIELD HILLS | MI | 48301-3143 | 47,572.93 | - | Landlord | Various |
| CRESTVIEW, FLORIDA | PO BOX 1209 | 198 NORTH WILSON STREET | CRESTVIEW | FL | 32536 | 7,503.60 | - | Vendor | Various |
| CRI EASTON SQUARE LLC | PO BOX 1450 | C/O CASTO | COLUMBUS | OH | 43216 | 22,500.00 | - | Landlord | Various |
| CROOK BROTHERS | 599 MARKET RD | | BECKLEY | WV | 25801 | 130,183.35 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| CROSSVILLE, TENNESSEE | 99 MUNICIPAL AVE | | CROSSVILLE | TN | 38555-4477 | 9,325.54 | - | Taxing authority | Various |
| CROWN/TONKA | 10700 HIGHWAY 55 SUITE 300 | ATTN: DEPOSITS | PLYMOUTH | MN | 55441 | 8,049.00 | - | Vendor | Various |
| CRUNCHTIME! INFORMATIONS SYSTEMS INC | 8 NEW STREET, 3RD FLOOR | | BOSTON | MA | 02128 | 58,500.33 | - | Vendor | Various |
| CRYSTAL GALLERY DEVELOPERS | 750 PENNSYLVANIA AVE S | C/O MIDWEST MANAGEMENT INC | MINNEAPOLIS | MN | 55426-1603 | 23,979.88 | - | Landlord | Various |
| CS AGENCY CAYMAN ACCOUNT | 11 MADISON AVENUE 9TH FLOOR | ATTN ACCOUNTS RECEIVABLE-IBD | NEW YORK | NY | 10048 | 1,137,561.53 | - | Vendor | Various |
| CT CORP SYSTEM | PO BOX 4349 | | CAROL STREAM | IL | 60197-4349 | 33,514.10 | - | Taxing authority | Various |
| CULLMAN COUNTY, ALABAMA | PO BOX 1206 | | CULLMAN | AL | 35056-1206 | 24,697.78 | - | Taxing authority | Various |
| CULLMAN COUNTY, ALABAMA - CULLMAN | PO BOX 2220 | REVENUE COMMISSIONER | CULLMAN | AL | 35056 | 14,268.87 | - | Taxing authority | Various |
| CULLMAN POWER BOARD | PO BOX 1680 | | CULLMAN | AL | 35056-1680 | 20,302.60 | - | Vendor | Various |
| CULLMAN-JEFFERSON COUNTIES GAS DISTRICT | PO BOX 399 | | CULLMAN | AL | 35056-0399 | 7,643.23 | - | Vendor | Various |
| CUMBERLAND VALLEY SCHOOL, PA | 269 WOODS DRIVE | | MECHANICSBURG | PA | 17050 | 15,290.60 | - | Taxing authority | Various |
| CUNINGHAM GROUP ARCHITECTURE PA | 201 MAIN STREET SE, STE 325 | ST ANTHONY MAIN | MINNEAPOLIS | MN | 55414 | 511,491.25 | - | Vendor | Various |
| CURTIS RESTAURANT EQUIPMENT INC | PO BOX 7307 | | EUGENE | OR | 97401 | 179,337.58 | - | Vendor | Various |
| CUSTOM INSTALLATION INC | 548 MT JEFFERSON STATE PK RD | | WEST JEFFERSON | NC | 28694 | 10,100.00 | - | Vendor | Various |
| CWI OF MISSOURI | PO BOX 9001099 | #732 | LOUISVILLE | KY | 40290-1099 | 8,500.93 | - | Vendor | Various |
| D & J CONSULTING LC | 729 NE BROOK HAVEN DRIVE | | ANKENY | IA | 50021 | 13,322.72 | - | Taxing authority | Various |
| DAHMER, FREDERICK | 39066 NORTH CEDAR CREST DRIVE | | LAKE VILLA | IL | 60046 | 20,833.34 | - | Landlord | Various |
| DAKOTA ELECTRIC ASSOCIATION | PO BOX 64427 | | ST PAUL | MN | 55164-0427 | 40,331.03 | - | Vendor | Various |
| DALTON UTILITIES | PO BOX 869 | | DALTON | GA | 30722-0869 | 16,015.64 | - | Vendor | Various |
| DAMICO CATERING | PO BOX 9202 | VB BOX 132 | MINNEAPOLIS | MN | 55480 | 12,728.33 | - | Vendor | Various |
| DANAH H FAYMAN MISSOURI TRUST | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE TRUSTEE | RAYMORE | MO | 64083 | 8,169.90 | - | Landlord | Various |
| DANIEL G KAMIN MICHIGAN ENTERP | PO BOX 10234 | C/O KAMIN REALTY CO | PITTSBURGH | PA | 15232 | 16,450.00 | - | Landlord | Various |
| DANITE SIGN COMPANY | 1640 HARMON AVE | | COLUMBUS | OH | 43223 | 16,404.18 | - | Vendor | Various |
| DARLING INTERNATIONAL INC - DETROIT | PO BOX 552210 | | DETROIT | MI | 48255-2210 | 19,590.00 | - | Vendor | Various |
| DARTMOUTH MARKET PLACE ASSOC | 424 STATE RD RT 6 | C/O PEGASUS LANDING CORP | NORTH DARTMOUTH | MA | 02747 | 35,235.72 | - | Landlord | Various |
| DATAWORKS INC | 4550 SOUTH WINDERMERE ST | | ENGLEWOOD | CO | 80110 | 41,073.03 | - | Vendor | Various |
| DAVID L FAYMAN TRUST | 801 WEST FOXWOOD DRIVE, PO BOX 200 | | RAYMORE | MO | 64083 | 7,803.00 | - | Landlord | Various |
| DAVID L FAYMAN TRUST - RAYMORE | 801 WEST FOXWOOD DRIVE | PO BOX 200 | RAYMORE | MO | 64083 | 8,670.00 | - | Landlord | Various |
| DAVIE, FLORIDA | PO BOX 791402 | UTILITY PAYMENTS | BALTIMORE | MD | 21279-1402 | 7,783.42 | - | Vendor | Various |
| DAWSON COUNTY, GEORGIA | 78 HOWARD AVE E STE 140 | TAX COMMISSIONER | DAWSONVILLE | GA | 30534 | 15,741.10 | - | Taxing authority | Various |
| DAYCARE CENTER INVESTORS LLC | 927 MILITARY | ATTN: JOHN ARCHER | BAXTER SPRINGS | KS | 66713 | 44,200.00 | - | Landlord | Various |
| DAYLIGHT FOODS INC | 660 VISTA WAY | | MILPITAS | CA | 95035 | 1,486,522.92 | - | Vendor | Various |
| DAYMARK SAFETY SYSTEMS | PO BOX 1065 | | BOWLING GREEN | OH | 43402-9697 | 56,241.79 | - | Vendor | Various |
| DBI BEVERAGE SACRAMENTO - WEST SACRAMENTO | 3500 CARLIN DR | | WEST SACRAMENTO | CA | 95691 | 8,707.55 | - | Vendor | Various |
| DDRM HIGHLAND GROVE LLC | PO BOX 534461 | DEPT 1040762125030870 | ATLANTA | GA | 30353-4461 | 31,751.12 | - | Landlord | Various |
| DDRM RIVERDALE SHOPS LLC | PO BOX 534461 | DEPT 1040762121231305 | ATLANTA | GA | 30353-4461 | 38,444.36 | - | Landlord | Various |
| DE KALB COUNTY, ALABAMA | 206 GRAND AVE | REVENUE COMMISSIONER | FORT PAYNE | AL | 35967 | 11,857.50 | - | Taxing authority | Various |
| DE SANTIS, PAT | PO BOX 15222 | DPI GROUP LLC | FRESNO | CA | 93702-5222 | 35,547.00 | - | Landlord | Various |
| DEARCO DISTRIBUTING INC | 1495 E GREEN BAY ST | | SHAWANO | WI | 54166 | 28,879.50 | - | Vendor | Various |
| DEBORAH B MILLER REVOCABLE TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 8,330.00 | - | Landlord | Various |
| DECATUR UTILITIES | PO BOX 2232 | | DECATUR | AL | 35609-2232 | 26,558.57 | - | Vendor | Various |
| DEFEO PRODUCE INC | 414 EAST 4TH STREET | | KANSAS CITY | MO | 64106 | 58,517.25 | - | Vendor | Various |
| DEFFENBAUGH DISPOSAL SERVICE | PO BOX 3249 | | SHAWNEE | KS | 66203-0249 | 10,905.06 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
|---|---|---|---|---|---|---|---|---|---|
| DEFNALL CONSTRUCTION CO INC | PO BOX 5948-31757 | | THOMASVILLE | GA | 31757 | 12,895.00 | - | Vendor | Various |
| DEKALB COUNTY, INDIANA | 100 S MAIN ST | TREASURER | AUBURN | IN | 46706 | 20,290.74 | - | Taxing authority | Various |
| DEL AMO FASHION CTR OPERATING CO LLC | PO BOX 409657 | ACCT 5243HOMEBU | ATLANTA | GA | 30384-9657 | 38,809.94 | - | Landlord | Various |
| DELAWARE STATE | 1460 BUFFET WAY | | EAGAN | MN | 55121 | 6,406.00 | - | Taxing authority | Various |
| DELMARVA POWER | PO BOX 13609 | | PHILADELPHIA | PA | 19101 | 27,447.70 | - | Vendor | Various |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 | | PHILADELPHIA | PA | 19170-6446 | 74,354.00 | - | Vendor | Various |
| DELTA DENTAL MN | 3560 DELTA DENTAL DRIVE | | EAGAN | MN | 55122-3166 | 237,721.62 | - | Vendor | Various |
| DELTA JANITORIAL SERVICES | 7126 - 53RD AVENUE | | SACRAMENTO | CA | 95828 | 9,000.00 | - | Vendor | Various |
| DELTA JANITORIAL SERVICES - SACRAMENTO | 7656 LISA WAY | | SACRAMENTO | CA | 95832 | 12,600.00 | - | Vendor | Various |
| DEMARCO PRODUCE CO INC | 333 COMERCIAL ST | | MALDEN | MA | 02148 | 38,434.20 | - | Vendor | Various |
| DEMOOEI, HORMOZ | 3810 PASEO PRIMARIO | | CALABASAS | CA | 91302-3056 | 49,175.38 | - | Landlord | Various |
| DENHAM SPRINGS, LOUISIANA | PO BOX 1629 | ATTN BUSINESS LICENSE | DENHAM SPRINGS | LA | 70727-1629 | 7,388.71 | - | Vendor | Various |
| DENVER HEATING & COOLING | PO BOX 740145 | | ARVADA | CO | 80006-0145 | 16,462.87 | - | Vendor | Various |
| DENVER WATER | PO BOX 173343 | | DENVER | CO | 80217-3343 | 7,706.85 | - | Vendor | Various |
| DENVER, COLORADO - DALLAS | PO BOX 660860 | DEPT OF FINANCE - TREASUREY DIVISIO | DALLAS | TX | 75266-0860 | 44,336.00 | - | Taxing authority | Various |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 34226 | DEPT LABOR INDUSTRY | SEATTLE | WA | 98124-1226 | 102,682.05 | - | Vendor | Various |
| DERLS LOCK & SAFE LLC | 1095 S FERDON BLVD | | CRESTVIEW | FL | 32536 | 5,936.00 | - | Vendor | Various |
| DESIGNTEX GROUP INC | 200 VARICK STREET, 8TH FLOOR | | NEW YORK | NY | 10014 | 30,669.14 | - | Vendor | Various |
| DIAMOND SHARP CUTLERY | 513 MERCURY LN | | BREA | CA | 92821 | 12,170.13 | - | Vendor | Various |
| DIMUCCI COMPANIES OF CICERO III | 285 W DUNDEE RD | | PALATINE | IL | 60074 | 20,463.90 | - | Landlord | Various |
| DISNEY RESORT DESTINATIONS | PO BOX 403411 | | ATLANTA | GA | 30384-3411 | 162,210.95 | - | Vendor | Various |
| DIVERSE POWER | PO BOX 160 | 1400 SOUTH DAVIS ROAD | LAGRANGE | GA | 30241-0003 | 19,943.13 | - | Vendor | Various |
| DIVINITY INVESTMENTS LLC | 418 EPIC DRIVE | | CHAMBERSBURG | PA | 17201 | 32,679.74 | - | Landlord | Various |
| DIVINITY INVESTMENTS LLC - CHAMBERSBURG | 418 EPIC DRIVE | | CHAMBERSBURG | PA | 70201 | 44,130.30 | - | Landlord | Various |
| DIXIE ELECTRIC POWER ASSOCIATION | PO BOX 88 | | LAUREL | MS | 39441-0088 | 19,024.75 | - | Vendor | Various |
| DKA NINE LLC | 700 SOUTH PETERS STREET #514 | | NEW ORLEANS | LA | 70130 | 31,986.06 | - | Landlord | Various |
| DOMINION EAST OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | 29,731.47 | - | Vendor | Various |
| DOMINION HOPE | PO BOX 26783 | | RICHMOND | VA | 23261-6783 | 9,374.01 | - | Vendor | Various |
| DOMINION NORTH CAROLINA POWER | PO BOX 26543 | | RICHMOND | VA | 23290-0001 | 10,858.82 | - | Vendor | Various |
| DOMINION VIRGINA POWER | PO BOX 26543 | | RICHMOND | VA | 23290-0001 | 61,836.09 | - | Vendor | Various |
| DONAHUE SCHRIBER REALTY GROUP | PO BOX 6157 | DS MARKETPLACE BAKERSFIELD LLC | HICKSVILLE | NY | 11802-6157 | 32,274.84 | - | Landlord | Various |
| DONAHUE SCHRIBER REALTY GROUP - DSRG LAGUNA CROSSROADS | PO BOX 6157 | DSRG LAGUNA CROSSROADS | HICKSVILLE | NY | 11802-6157 | 43,497.49 | - | Landlord | Various |
| DONAHUE SCHRIBER REALTY GROUP - DSRG VILLIAGE CTR ROSE | PO BOX 6157 | DSRG VILLIAGE CTR ROSE | HICKSVILLE | NY | 11802-6157 | 36,388.00 | - | Landlord | Various |
| DONALD J MILLER REVOCABLE TRUST | 205 CRYSTAL RIDGE DRIVE | C/O HOME STATE BANK ACCT #1035906 | CRYSTAL LAKE | IL | 60012 | 34,580.94 | - | Landlord | Various |
| DORMONT MANUFACTURING CO | PO BOX 200525 | | PITTSBURGH | PA | 15251-0525 | 9,928.51 | - | Vendor | Various |
| DOTHAN UTILITIES | PO BOX 6728 | | DOTHAN | AL | 36302 | 20,755.47 | - | Vendor | Various |
| DOUGHERTY COUNTY, GEORGIA | PO BOX 1827 | TAX DEPT | ALBANY | GA | 31702-1827 | 34,096.32 | - | Taxing authority | Various |
| DOWNEY DOLAN HE LLC | 1101 MONTANA AVE STE A | | SANTA MONICA | CA | 90403 | 43,464.41 | - | Landlord | Various |
| DOWNRIVER MECHANICAL LLC | 20200 LORNE | | TAYLOR | MI | 48180 | 56,300.44 | - | Vendor | Various |
| DPI GROUP LLC | PO BOX 3377 | ATTN: PAT DE SANTIS | FRESNO | CA | 93650 | 32,679.74 | - | Landlord | Various |
| DR ALF BOMAN ROBERTA BOMAN | PO BOX 5629 | WELLS FARGO ACCT: 0455434340 | PORTLAND | OR | 97228-5629 | 11,406.27 | - | Landlord | Various |
| DR ARTHUR SELBY SHIRLEY S | 125 EAST CITRUS AVE | C/O PROVIDENT BANK | REDLANDS | CA | 92373 | 11,406.27 | - | Landlord | Various |
| DRAXLER TRANSPORT INC | PO BOX 1121 | | MARSHFIELD | WI | 54449 | 7,871.98 | - | Vendor | Various |
| DTE ENERGY | PO BOX 740786 | | CINCINNATI | OH | 45274-0786 | 111,367.08 | - | Vendor | Various |
| DUCK DELIVERY PRODUCE INC | 8448 NE 33RD DRIVE | | PORTLAND | OR | 97211 | 351,600.77 | - | Vendor | Various |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | 33,750.57 | - | Taxing authority | Various |
| DUKE ENERGY | PO BOX 1326 | | CHARLOTTE | NC | 28201-1326 | 43,280.69 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| DUKE ENERGY - CHARLOTTE | PO BOX 70516 | | CHARLOTTE | NC | 28272-0516 | 93,563.75 | - | Vendor | Various |
| DULCINEA VENTURE CAPITAL LLC | 12721 SAWMILL ROAD, SUITE 105 | | THE WOODLANDS | TX | 77380 | 22,949.50 | - | Landlord | Various |
| DULUTH, MINNESOTA | 411 WEST 1ST STREET RM 105 | TREASURERS DIVISION | DULUTH | MN | 55802 | 16,801.28 | - | Taxing authority | Various |
| DUMONT PRINTING & MAILING | PO BOX 12726 | | FRESNO | CA | 93779 | 60,768.64 | - | Vendor | Various |
| DUNCAN SUPPLY COMPANY INC | PO BOX 441280 | | INDIANAPOLIS | IN | 46244-1280 | 8,172.37 | - | Vendor | Various |
| DUNKLE, JAMES | 1430 E HALLANDALE BEACH BLVD | | HALLANDALE | FL | 33009 | 16,255.66 | - | Vendor | Various |
| DUTCH ENTERPRISES INC | PO BOX 438 | | JACKSON | MO | 63755 | 27,872.00 | - | Vendor | Various |
| EAGANDALE CORPORATE LLC | 1625 ENERGY PARK DRIVE, SUITE 100 | C/O WELLINGTON MANAGEMENT INC | ST PAUL | MN | 55108 | 162,662.53 | - | Landlord | Various |
| EARTHGRAINS BAKING CO INC | PO BOX 4412 | | BRIDGETON | MO | 63044-0412 | 49,227.58 | - | Vendor | Various |
| EAST BATON ROUGE PARISH, LOUISIANA | PO BOX 2590 | REVENUE DIVISION | BATON ROUGE | LA | 70821-2590 | 34,063.00 | - | Taxing authority | Various |
| EAST BATON ROUGE PARISH, LOUISIANA - BATON ROUGE | PO BOX 91285 | TAX COLLECTOR | BATON ROUGE | LA | 70821-9285 | 9,013.09 | - | Taxing authority | Various |
| EAST CEDARBROOK PLAZA LLC | PO BOX 823681 | | PHILADELPHIA | PA | 19182-3681 | 62,356.97 | - | Landlord | Various |
| EASTGATE SHOPPING CENTER | 1051 BRINTON RD | C/O J J GUMBERG CO | PITTSBURG | PA | 15221-4599 | 23,384.04 | - | Landlord | Various |
| ECOLAB - CHICAGO | PO BOX 70343 | Q1 | CHICAGO | IL | 60673-0343 | 580,234.54 | - | Vendor | Various |
| ECOLAB - GRAND FORKS | PO BOX 6007 | | GRAND FORKS | ND | 58206-6007 | 442,517.15 | - | Vendor | Various |
| ECOLAB EQUIPMENT CARE | 24673 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | 6,427.34 | - | Vendor | Various |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE | | CHICAGO | IL | 60673-1241 | 32,477.56 | - | Vendor | Various |
| EDCO DISPOSAL CORP | PO BOX 5638 | PAYMENT PROCESSING CENTER | BUENA PARK | CA | 90622-5638 | 6,493.36 | - | Vendor | Various |
| EDCO DISPOSAL CORP - PO BOX 6887 | PO BOX 6887 | | BUENA PARK | CA | 90622-6887 | 6,230.06 | - | Vendor | Various |
| EDWARD DON COMPANY | 2562 PAYSPHERE CIR | | CHICAGO | IL | 60674 | 1,062,981.94 | - | Vendor | Various |
| EFFINGHAM COUNTY, ILLINOIS - EFFINGHAM | PO BOX 399 | TREASURER | EFFINGHAM | IL | 62401 | 20,091.24 | - | Taxing authority | Various |
| EFLEXGROUP INC - FSA PAYROLL | 2740 SKI LANE | FSA PAYROLL | MADISON | WI | 53713 | 89,242.84 | - | Vendor | Various |
| EICHENAUER SERVICES INC | 2465 NORTH 22ND STREET | | DECATUR | IL | 62526 | 15,870.55 | - | Vendor | Various |
| EL PASO ELECTRIC CO | PO BOX 650801 | | DALLAS | TX | 75265-0801 | 15,532.83 | - | Vendor | Various |
| ELECTRIC CITY PRINTING COMPANY | PO BOX 1920 | | ANDERSON | SC | 29622 | 8,329.48 | - | Vendor | Various |
| ELECTRO FREEZE | PO BOX 77386 | | CORONA | CA | 92877-0112 | 9,190.24 | - | Vendor | Various |
| ELECTROLUX PROFESSIONAL INC | DEPT 2722 | | CAROL STREAM | IL | 60132-2722 | 20,016.88 | - | Vendor | Various |
| ELECTRONIC SERVICES LLC | 356 CARLETON CR | | SPARTANBURG | SC | 29301 | 11,959.29 | - | Vendor | Various |
| ELITE RESTAURANT MANAGEMENT LLC | 4999 EISENHOWER PARKWAY | ATTN: PAUL PATEL | MACON | GA | 31206 | 29,478.00 | - | Landlord | Various |
| ELIZABETH ANN BRANDOM CHARITABLE LEAD TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 14,718.22 | - | Landlord | Various |
| ELIZABETH ANN BRANDOM CHARITABLE LEAD TRUST - C/O COMMUNITY BANK OF RAYMORE, AGEN | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 13,157.82 | - | Landlord | Various |
| ELIZABETHTOWN WATER & GAS | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 | 7,616.26 | - | Vendor | Various |
| ELIZABETHTOWN, KENTUCKY | PO BOX 550 | | ELIZABETHTOWN | KY | 42702-0550 | 11,145.66 | - | Taxing authority | Various |
| ELKHART COUNTY, INDIANA | PO BOX 116 | TREASURER | GOSHEN | IN | 46527-0116 | 33,972.90 | - | Taxing authority | Various |
| ELLIS COFFEE CO | PO BOX 8500 | LOCKBOX 6926 | PHILADELPHIA | PA | 19178-6926 | 12,382.76 | - | Vendor | Various |
| EMPIRE DISTRICT ELECTRIC | PO BOX 219239 | | KANSAS CITY | MO | 64121-9239 | 21,405.72 | - | Vendor | Various |
| ENGLEWOOD, COLORADO | 1000 ENGLEWOOD PKWY 3RD FL | | ENGLEWOOD | CO | 80110 | 11,513.58 | - | Taxing authority | Various |
| ENGLEWOOD, COLORADO - ENGLEWOOD | PO BOX 2900 | SALES TAX DEPT | ENGLEWOOD | CO | 80150-2900 | 19,714.85 | - | Taxing authority | Various |
| ENTERGY | PO BOX 8101 | | BATON ROUGE | LA | 70891-8101 | 19,369.05 | - | Vendor | Various |
| ENTERGY - PO BOX 8103 | PO BOX 8103 | | BATON ROUGE | LA | 70891-8103 | 54,856.50 | - | Vendor | Various |
| ENTERGY - PO BOX 8104 | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 | 33,319.97 | - | Vendor | Various |
| ENTERGY - PO BOX 8105 | PO BOX 8105 | | BATON ROUGE | LA | 70891-8105 | 47,358.80 | - | Vendor | Various |
| ENTERGY - PO BOX 8108 | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 | 33,628.48 | - | Vendor | Various |
| ENTERPRISE FLEET MANAGMENT CUSTOMER BILLING | PO BOX 800089 | | KANSAS CITY | MO | 64180-0089 | 288,097.13 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| ENVIRONMENTAL WASTE SOLUTIONS LLC | 950 S TAMIAMI TRAIL, SUITE 210 | | SARASOTA | FL | 34236-7818 | 147,107.79 | - | Vendor | Various |
| EPB ELECTRIC POWER | PO BOX 182253 | ATTN REMITTANCE PROCESSING | CHATTANOOGA | TN | 37422-7253 | 32,326.14 | - | Vendor | Various |
| ERIE COUNTY, OHIO | PO BOX 549 | DEPT OF ENVIRONMENTAL SERVICES | SANDUSKY | OH | 44871-0549 | 8,696.03 | - | Vendor | Various |
| ESI MAINTENANCE INC | PO BOX 56346 | C/O ACTION CAPITAL CO | ATLANTA | GA | 30343 | 47,653.65 | - | Vendor | Various |
| ESLP I LLC | 532 PAGE STREET | C/O NORTHSTAR CENTERS LLC | STOUGHTON | MA | 02072 | 29,415.56 | - | Landlord | Various |
| ETS PLUMBING | PO BOX 608 | | CLOVIS | CA | 93613-0608 | 8,748.94 | - | Vendor | Various |
| EUCLID CENTER LP | PO BOX 10234 | | PITTSBURGH | PA | 15232 | 8,988.00 | - | Landlord | Various |
| EUCLID SHOPPING CENTER | 508 W 30TH ST | | NEWPORT BEACH | CA | 92663-3714 | 36,921.20 | - | Landlord | Various |
| EVERCLEAR HYDROJETTING | 8610 WILD HORSE RD | | SALINAS | CA | 93907 | 12,292.27 | - | Vendor | Various |
| EVERSOFT | 707 W 16TH ST | | LONG BEACH | CA | 90813 | 10,315.36 | - | Vendor | Various |
| EXACTTARGET INC | DEPT CH 17808 | | PALATINE | IL | 60055-7808 | 84,335.51 | - | Vendor | Various |
| EXECUTIVE SAFE AND SECURITY CORP | PO BOX 225 | C/O ACCOUNTING DEPARTMENT | SANTA CLARA | CA | 95052-0225 | 71,287.43 | - | Vendor | Various |
| EXPRESS REFRIGERATION INC | 4141 NORTHGATE BLVD, SUITE 4 | | SACRAMENTO | CA | 95834 | 47,847.06 | - | Vendor | Various |
| EXPRESS SERVICES INC | 5151 EDINA INDUSTRIAL BLVD, STE 100 | | EDINA | MN | 55439 | 14,950.00 | - | Vendor | Various |
| F M SORCI LAND CO INC | 333 W EL CAMINO REAL STE 240 | C/O BIANGINI PROPERTIES INC | SUNNYVALE | CA | 94087-1969 | 25,857.34 | - | Landlord | Various |
| F NASIFF JR CO INC | PO BOX 1772 | | FALL RIVER | MA | 02722 | 64,478.75 | - | Vendor | Various |
| FACCHINO-LABARBERA HACIENDA GARDENS | 873 BLOSSOM HILL ROAD | | SAN JOSE | CA | 95123 | 23,840.00 | - | Landlord | Various |
| FACILITEC WEST | 1536 WEST 25TH STREET, #168 | | SAN PEDRO | CA | 90732 | 13,326.81 | - | Vendor | Various |
| FACILITEC/ISM | N 532 WILLIAMS RD | | GENOA CITY | WI | 53128 | 183,413.40 | - | Vendor | Various |
| FACILITY ENTERPRISES LLC | 4801 WOODWAY DRIVE, SUITE #300E | | HOUSTON | TX | 77056 | 5,850.00 | - | Vendor | Various |
| FACILITY SOLUTIONS GROUP - DALLAS | PO BOX 952143 | | DALLAS | TX | 75395-2143 | 212,836.08 | - | Vendor | Various |
| FAIRFAX, VIRGINIA | 10455 ARMSTRONG ST | TREASURERS OFFICE CITY HALL | FAIRFAX | VA | 22030 | 32,937.55 | - | Taxing authority | Various |
| FAIRFAX, VIRGINIA - MERRIFIELD | PO BOX 1775 | | MERRIFIELD | VA | 22116-1775 | 7,506.08 | - | Taxing authority | Various |
| FAIRFIELD GATEWAY LP. | DEPT 34614 PO BOX 39000 | C/O CROSSPOINT REALTY SERVICES | SAN FRANCISCO | CA | 94139 | 39,320.66 | - | Landlord | Various |
| FAIRVIEW HEIGHTS, ILLINOIS | 10025 BUNKUM RD | CITY COLLECTOR | FAIRVIEW HEIGHTS | IL | 62208 | 6,469.63 | - | Taxing authority | Various |
| FAITH FAYMAN STRONG AMENDED AND RESTATED TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 7,390.54 | - | Landlord | Various |
| FAITH FAYMAN STRONG AMENDED AND RESTATED TRUST | 801 WEST FOXWOOD DRIVE | PO BOX 200 | RAYMORE | MO | 64083 | 21,741.90 | - | Landlord | Various |
| FAITH FAYMAN STRONG AMENDED AND RESTATED TRUST - C/O COMMUNITY BANK OF RAYMORE, AGEN | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 20,017.50 | - | Landlord | Various |
| FAITH FAYMAN STRONG AMENDED AND RESTATED TRUST - COMMUNITY BANK OF RAYMORE, AGENT FO | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE, AGENT FO | RAYMORE | MO | 64083 | 10,625.00 | - | Landlord | Various |
| FALLBROOK MALL | PO BOX 86 SDS 12 1359 | GENERAL GROWTH PROPERTIES LP | MINNEAPOLIS | MN | 55486-1359 | 68,445.46 | - | Landlord | Various |
| FASHION SQUARE WEST LLC | 29548 SOUTHFIELD ROAD SUITE 200 | C/O ARI-EL ENTERPRISES INC | SOUTHFIELD | MI | 48076 | 17,766.20 | - | Landlord | Various |
| FAST FIX LLC | 9403 COUNTY ROAD 154 | | AUXVASSE | MO | 65231 | 23,542.71 | - | Vendor | Various |
| FAYMAN, SARAH C | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 20,017.50 | - | Landlord | Various |
| FAYMAN, SARAH C. | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE AGENT | RAYMORE | MO | 64083 | 8,169.92 | - | Landlord | Various |
| FEDERAL INDUSTRIES | 215 FEDERAL AVE | | BELLEVILLE | WI | 53508 | 9,212.44 | - | Vendor | Various |
| FEDERAL REALTY INVESTMENT TRUS | PO BOX 8500 | PROPERTY #198-1980, LOCKBOX 9320 | PHILADELPHIA | PA | 19178-9320 | 45,613.95 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| FI MENTOR I LLC | PO BOX 635203 | | CINCINNATI | OH | 45263-5203 | 6,883.37 | - | Landlord | Various |
| FI MENTOR I LLC - CINCINNATI | PO BOX 635203 | C/O FIFTH THIRD BANK | CINCINNATI | OH | 45263-5203 | 38,132.74 | - | Landlord | Various |
| FIDELITY NATIONAL TITLE AGENCY INC | 600 E JOHN CARPENTER FREEWAY, STE 1 | | IRVING | TX | 75062 | 27,353.27 | - | Vendor | Various |
| FIDELITY SERVICES INC | 951 AMERICAN BLVD E | | BLOOMINGTON | MN | 55420 | 7,103.19 | - | Vendor | Various |
| FIELD, SHELBY | 801 WEST FOXWOOD DRIVE | PO BOX 200 | RAYMORE | MO | 64083 | 8,670.00 | - | Landlord | Various |
| FIESTA PACIFIC PRODUCTS INC | 1488 CORPORATE CENTER DR | | SAN DIEGO | CA | 92154 | 7,014.00 | - | Vendor | Various |
| FINGER LAKES HVAC&R INC | PO BOX 382 | | BIG FLATS | NY | 14814 | 14,167.27 | - | Vendor | Various |
| FLINT EMC | 98 CARL VINSON PKWY | | WARNER ROBINS | GA | 31088 | 16,270.48 | - | Vendor | Various |
| FLINT GENESEE CROSSING LLC | PO BOX 92317 | C/O CHASE PROPERTIES | CLEVELAND | OH | 44193 | 60,585.01 | - | Vendor | Various |
| FLINT, MICHIGAN - FLINT | 1490 SOUTH DYE ROAD | FLINT TOWNSHIP - UTILITIES | FLINT | MI | 48532-4121 | 11,074.36 | - | Taxing authority | Various |
| FLORENCE, ALABAMA | PO BOX 877 | UTILITIES | FLORENCE | AL | 35631-0877 | 21,407.36 | - | Vendor | Various |
| FLORIDA FOOD SERVICE INC | PO BOX 5247 | | GAINESVILLE | FL | 32627-5247 | 240,567.65 | - | Vendor | Various |
| FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | 12,571.40 | - | Vendor | Various |
| FLORIDA STATE | 5050 W TENNESSEE STREET | DEPARTMENT OF REVENUE | TALLAHASSEE | FL | 32399-0125 | 187,428.40 | - | Taxing authority | Various |
| FLOYD COUNTY, GEORGIA | PO BOX 26 | TAX COLLECTOR | ROME | GA | 30162-0026 | 11,878.24 | - | Taxing authority | Various |
| FLOYD, BILL | 901 FOREST DRIVE | | GWYNEDD VALLEY | PA | 19437 | 23,850.01 | - | Vendor | Various |
| FOOD AUTHORITY INC | 3400 LAWSON BLVD | | OCEANSIDE | NY | 11572 | 46,621.18 | - | Vendor | Various |
| FOOD WARMING EQUIPMENT COMPANY INC | 7900 S IL ROUTE 31 | | CRYSTAL LAKE | IL | 60014 | 13,363.31 | - | Vendor | Various |
| FORD CITY SHOPPING CENTER | 35369 EAGLE WAY | | CHICAGO | IL | 60678-1353 | 26,058.53 | - | Landlord | Various |
| FOREST CITY, NORTH CAROLINA | PO BOX 728 | 128 NORTH POWELL STREET | FOREST CITY | NC | 28043-0728 | 21,269.77 | - | Vendor | Various |
| FORESTWOOD FARM INC | PO BOX 310728 | | BIRMINGHAM | AL | 35231-0728 | 23,963.09 | - | Vendor | Various |
| FORSONS INVESTMENTS LLC | 1530 GREENVIEW DR SW STE 212-F | C/O S ND L SERVICES INC, ATTN: LIS | ROCHESTER | MN | 55902 | 31,585.86 | - | Landlord | Various |
| FORT COLLINS, COLORADO | PO BOX 1580 | UTILITIES | FORT COLLINS | CO | 80522-1580 | 16,792.12 | - | Taxing authority | Various |
| FORT COLLINS, COLORADO - FORT COLLINS | PO BOX 440 DEPT OF FINANCE | | FORT COLLINS | CO | 80522-0439 | 17,852.96 | - | Taxing authority | Various |
| FORT PAYNE IMPROVEMENT AUTHORITY | PO BOX 680617 | | FORT PAYNE | AL | 35968-1607 | 17,735.52 | - | Vendor | Various |
| FOX RIVER MALL | SDS-12-1360 PO BOX 86 | C/O FOX RIVER SHOPPING CENTER PARTN | MINNEAPOLIS | MN | 55486-1360 | 11,500.20 | - | Landlord | Various |
| FP1 LLC | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | 648,997.92 | - | Landlord | Various |
| FP1 LLC - NEW YORK | 1345 AVENUE OF THE AMERICAS 46TH FL | ATTN SCOTT SILVERS | NEW YORK | NY | 10105 | 374,470.66 | - | Landlord | Various |
| FR WESTGATE MALL LLC | PO BOX 79408 | C/O FEDERAL REALTY - #160-1800 | CITY OF INDUSTRY | CA | 91716-9408 | 35,609.96 | - | Landlord | Various |
| FRANK MISSION MARKETPLACE LLC | 5850 CANOGA AVE #650 | C/O MEWMARK MERRILL | WOODLAND HILLS | CA | 91367 | 29,788.70 | - | Landlord | Various |
| FRANKLIN PARKS SC LLC | PO BOX 82565 | SWAS0167AKIKD/CO00 | GOLETA | CA | 93118-2565 | 22,151.72 | - | Landlord | Various |
| FREDERICKSBURG, VIRGINIA - C/O GM HANEY | PO BOX 267 | C/O GM HANEY | FREDERICKSBURG | VA | 22404-0267 | 11,800.44 | - | Taxing authority | Various |
| FREDERICKSBURG, VIRGINIA - CITY HALL | PO BOX 644 | CITY HALL | FREDERICKSBURG | VA | 22404-0644 | 26,485.00 | - | Taxing authority | Various |
| FRESH EXPRESS | PO BOX 4489 | | MEDFORD | OR | 97501 | 26,386.31 | - | Vendor | Various |
| FRESHKO FOODSERVICE INC | PO BOX 305 | 1210 3RD STREET | LAKE CHARLES | LA | 70602-0305 | 55,120.40 | - | Vendor | Various |
| FRESHPOINT | 105 RESERVE ROAD | | HARTFORD | CT | 06114-1611 | 98,132.50 | - | Vendor | Various |
| FRESHPOINT - OKLAHOMA CITY LLC | 3100 N 1-35 SERVICE ROAD | | OKLAHOMA CITY | OK | 73111 | 20,069.40 | - | Vendor | Various |
| FRESHPOINT - TEXAS | 4651 GREATLAND DRIVE | | SAN ANTONIO | TX | 78218 | 8,249.52 | - | Vendor | Various |
| FRESHPOINT - TEXAS - AUSTIN | PO BOX 14544 | AUSTIN | AUSTIN | TX | 78761 | 19,670.65 | - | Vendor | Various |
| FRESHPOINT - TURLOCK | 5900 N GOLDEN STATE BLVD | | TURLOCK | CA | 95382 | 273,049.90 | - | Vendor | Various |
| FRESHPOINT SOUTHERN GEORGIA | PO BOX 2427 | | JACKSONVILLE | FL | 32203 | 11,541.75 | - | Vendor | Various |
| FRESHPOINT TURLOCK | 5900 N GOLDEN STATE BLVD | | TURLOCK | CA | 95382 | 18,531.21 | - | Vendor | Various |
| FRESNO BEE NEWSPAPER | 1626 E STREET | | FRESNO | CA | 93786 | 10,619.21 | - | Vendor | Various |
| FRESNO COUNTY, CALIFORNIA - FRESNO | PO BOX 1192 | TAX COLLECTOR | FRESNO | CA | 93715-1192 | 13,558.47 | - | Taxing authority | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| FRESNO, CALIFORNIA - FRESNO | PO BOX 2069 | MUNICIPAL UTILITY BILL | FRESNO | CA | 93718-2069 | 18,519.13 | - | Taxing authority | Various |
| FRITZ BROTHERS INC | 1901 DELMAR BLVD | | ST LOUIS | MO | 63103 | 5,919.03 | - | Vendor | Various |
| FRONT LINE SALES INC | PO BOX 670 | | LA VERNE | CA | 91750 | 7,333.76 | - | Vendor | Various |
| FRONTIER MALL ASSOCIATES LP | PO BOX 74683 | C/O FRONTIER MALL | CLEVELAND | OH | 44194-4683 | 32,106.60 | - | Landlord | Various |
| FRONTIER PRODUCE INC | 10060 EAST 52ND STREET | | TULSA | OK | 74146 | 9,941.36 | - | Vendor | Various |
| G&G COMMERCIAL SYSTEMS INC | 10 BEDFORD PARK UNIT 5 | | BRIDGEWATER | MA | 02324 | 16,829.87 | - | Vendor | Various |
| G&R MECHANICAL INC | 311 RUTH RD | | HARLEYSVILLE | PA | 19438 | 56,638.58 | - | Vendor | Various |
| GAGNON, CLAIRE | 1020 DISCOVERY ROAD SUITE 100 | | EAGAN | MN | 55121 | 6,364.78 | - | Vendor | Various |
| GAINESVILLE, GEORGIA - GAINESVILLE | PO BOX 779 | PUBLIC UTILITES DEPT | GAINESVILLE | GA | 30503-0779 | 6,561.76 | - | Taxing authority | Various |
| GARDA CL WEST INC | DEPT 3100-120 | | LOS ANGELES | CA | 90084-3100 | 10,260.54 | - | Vendor | Various |
| GARDA CL WEST INC - LOS ANGELES | DEPT 3100-190 | | LOS ANGELES | CA | 90084-3100 | 20,201.24 | - | Vendor | Various |
| GARDEN STATE PAVILIONS CENTER LLC - HICKSVILLE | PO BOX 6203 | DEPT CODE SNJC1664 | HICKSVILLE | NY | 11802-6203 | 17,976.22 | - | Landlord | Various |
| GARDEN WHOLESALE INC | 5400 LONGLEAF ST | | JACKSONVILLE | FL | 32209 | 25,616.77 | - | Vendor | Various |
| GASTONIA, NORTH CAROLINA | PO BOX 8600 | | GASTONIA | NC | 28053-8600 | 23,540.22 | - | Vendor | Various |
| GATEWAY MALL PARTNERS | C/O GENERAL GROWTH PROPERTIES | SDS 12 1383 PO BOX 86 | MINNEAPOLIS | MN | 55486-1383 | 47,762.86 | - | Landlord | Various |
| GCP MAINE MALL LLC | PO BOX 86 SDS 12-2390 | C/O THE MAINE MALL | MINNEAPOLIS | MN | 55486-2390 | 39,243.32 | - | Landlord | Various |
| GDS - ASHEVILLE | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | 12,504.26 | - | Vendor | Various |
| GENERAL GROWTH MANAGEMENT INC | SDS 12 1385 PO BOX 86 | WEST VALLEY MALL | MINNEAPOLIS | MN | 55486-1385 | 32,449.32 | - | Landlord | Various |
| GENERAL GROWTH PROPERTIES LP | PO BOX 86, SDS-12-1657 | CORAL RIDGE MALL | MINNEAPOLIS | MN | 55486-1657 | 33,811.98 | - | Landlord | Various |
| GEORGE HOWE CO | PO BOX 269 | | GROVE CITY | PA | 16127-0269 | 11,788.56 | - | Vendor | Various |
| GEORGETOWN, SOUTH CAROLINA | PO DRAWER 939 | | GEORGETOWN | SC | 29442 | 28,160.10 | - | Taxing authority | Various |
| GEORGIA NATURAL GAS | PO BOX 105445 | | ATLANTA | GA | 30348-5445 | 9,267.08 | - | Vendor | Various |
| GEORGIA POWER CO | 96 ANNEX | | ATLANTA | GA | 30396-0001 | 365,593.18 | - | Vendor | Various |
| GEORGIA STATE - HAPEVILLE | 4245 INTERNATIONAL PARKWAY, SUITE A | DEPT OF REVENUE - UNCLAIMED PROP\. S | HAPEVILLE | GA | 30354-3918 | 8,017.19 | - | Taxing authority | Various |
| GEORGIA STATE - INCOME TAX DIV CORP EST TAX | PO BOX 105296 | INCOME TAX DIV CORP EST TAX | ATLANTA | GA | 30348 | 819,362.41 | - | Taxing authority | Various |
| GETZENDANER, TRAVIS | 801 WEST FOXWOOD DRIVE | PO BOX 200 | RAYMORE | MO | 64083 | 8,670.00 | - | Landlord | Various |
| GHSC ASSOCIATES LP | 5001 NORTH UNIVERSITY | C/O DAVID S JOSEPH | PEORIA | IL | 61614 | 30,417.51 | - | Landlord | Various |
| GIBBEL ENTERPRISES INC | 10 SOUTH BROAD STREET | | LITITZ | PA | 17543 | 28,333.34 | - | Landlord | Various |
| GILROY, CALIFORNIA | 7351 ROSANNA ST | BUSINESS LIC DIVISION | GILROY | CA | 95020-6197 | 7,843.05 | - | Vendor | Various |
| GIUMARRA PROPERTIES CORP RENT | 2720 WEST SHAW AVE | WEST SHAW VILLAGE PARTNERS | FRESNO | CA | 93711 | 19,719.68 | - | Landlord | Various |
| GLACIER REFRIGERATION AND AIR | 1200 VALLEY VIEW | | SELMA | CA | 93662 | 14,434.12 | - | Vendor | Various |
| GLASS AMERICA COMMERCIAL SERVICES & CSD PLUMBING | 21 INDUSTRIAL DRIVE | | SMITHFIELD | RI | 02917 | 22,391.86 | - | Vendor | Various |
| GLAZERS MIDWEST ST LOUIS | ONE GLAZER WAY | | ST CHARLES | MO | 63301 | 6,856.22 | - | Vendor | Various |
| GLAZIER FOODS COMPANY | PO BOX 201705 | | HOUSTON | TX | 77216-1705 | 4,888,759.76 | - | Vendor | Various |
| GLEN KIZLER MAINTENANCE & REPAIRS | 40 GREENVIEW CIR | | SHERWOOD | AR | 72120 | 17,014.18 | - | Vendor | Various |
| GLENDALE, ARIZONA | PO BOX 500 | | GLENDALE | AZ | 85311-0500 | 27,697.83 | - | Taxing authority | Various |
| GLENNON, DAVID R | 2241 KETTNER BLVD | SUITE 260 | SAN DIEGO | CA | 92101 | 13,945.79 | - | Vendor | Various |
| GLOBAL SIGN SYSTEMS INC | 12432 SAN SEBASTIAN CT | | CAMARILLO | CA | 93012 | 26,464.06 | - | Vendor | Various |
| GOFF BROOK SHOPPES OF WETHERSFIELD LLC | PO BOX 185598 | C/O DIVERSIFIED UNLIMITED LLC | HAMDEN | CT | 06518 | 27,558.22 | - | Landlord | Various |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 | | SAN DIMAS | CA | 91773-9016 | 10,124.07 | - | Vendor | Various |
| GOLDEN VALLEY SUPPLY CO | 1000 ZANE AVE NORTH | | MINNEAPOLIS | MN | 55422 | 10,432.44 | - | Vendor | Various |
| GRABER, GREGORY ALLEN | 2241 KETTNER BLVD | SUITE 260 | SAN DIEGO | CA | 92101 | 15,040.26 | - | Vendor | Various |
| GRABER, GREGORY ALLEN - GREER | 405 LANCASTER AVE | | GREER | SC | 29650 | 12,678.13 | - | Vendor | Various |
| GRAINGER INC | DEPT 873316400 | | PALATINE | IL | 60038-0001 | 259,183.60 | - | Vendor | Various |
| GRAND AVENUE PRODUCE CO INC | PO BOX 1892 | | PHOENIX | AZ | 85001 | 49,212.44 | - | Vendor | Various |
| GRAND CENTER LLC | 224 BAYOU POINT, UNIT D-3 | | HOT SPRINGS | AR | 71913 | 39,100.00 | - | Landlord | Various |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD | | GRAND CHUTE | WI | 54913-9613 | 7,684.90 | - | Vendor | Various |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 83197 | | WOBURN | MA | 01813-3197 | 94,309.55 | - | Vendor | Various |
| GRANITE VILLAGE WEST LP | ONE MARITIME PLAZA SUITE 900 | C/O CUSHMAN & WAKEFIELD ATTN: VIVI | SAN FRANCISCO | CA | 94111 | 28,902.00 | - | Landlord | Various |
| GRANT COUNTY, INDIANA | 401 S ADAMS RM 229 | | MARION | IN | 46953 | 24,789.60 | - | Taxing authority | Various |
| GRASSE, WILLIAM D | 5110 HESSEL RD | | SEDASTOPOL | CA | 85472-6362 | 57,958.86 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| GREASE CO | 4020 BANDINI BLVD | | VERNON | CA | 90058 | 22,233.00 | - | Vendor | Various |
| GREEN BAY PLAZA LLC | PO BOX 10513 | | GREEN BAY | WI | 54307-0513 | 15,384.95 | - | Landlord | Various |
| GREENE COUNTY, MISSOURI - SPRINGFIELD | 940 BOONVILLE AVE | REVENUE COLLECTOR | SPRINGFIELD | MO | 65802-3888 | 36,147.13 | - | Taxing authority | Various |
| GREENEVILLE LIGHT & POWER SYSTEM | PO BOX 1690 | | GREENEVILLE | TN | 37744-1690 | 14,339.00 | - | Vendor | Various |
| GREENFIELD LP | 8430 WEST BRYN MAWR AVE, SUITE 850 | | CHICAGO | IL | 60631-3448 | 44,664.00 | - | Landlord | Various |
| GREENVILLE COUNTY, SOUTH CAROL | 301 UNIVERSITY RIDGE STE 600 | TREASURER | GREENVILLE | SC | 29601 | 7,048.52 | - | Taxing authority | Various |
| GREENVILLE WATER SYSTEM | PO BOX 687 | | GREENVILLE | SC | 29602-0687 | 7,370.25 | - | Vendor | Various |
| GREENVILLE, SOUTH CAROLINA | PO BOX 2207 | REVENUE | GREENVILLE | SC | 29602 | 6,832.02 | - | Taxing authority | Various |
| GREENWOOD, SOUTH CAROLINA | PO BOX 40 | | GREENWOOD | SC | 29648 | 9,934.86 | - | Taxing authority | Various |
| GREER COMMISSION OF PUBLIC WORKS | PO BOX 160 | | GREER | SC | 29652-0160 | 43,468.97 | - | Vendor | Various |
| GREER LAND CO - SMYRNA #2 LLC | 3620 WALDEN DRIVE, SUITE 200 | | LEXINGTON | KY | 40517 | 34,679.98 | - | Landlord | Various |
| GREER, SOUTH CAROLINA | 301 EAST POINSETT STREET | ATTN FINANCE DEPARTMENT | GREER | SC | 29651 | 8,275.48 | - | Taxing authority | Various |
| GREYSTONE POWER CORP | PO BOX 6071 | | DOUGLASVILLE | GA | 30154-6071 | 12,526.48 | - | Vendor | Various |
| GRIFFIN, GEORGIA | PO BOX C | | GRIFFIN | GA | 30224 | 30,968.49 | - | Vendor | Various |
| GRINDMASTER CORP | PO BOX 150413 - DEPT 101004 | | HARTFORD | CT | 06115-0413 | 10,076.94 | - | Vendor | Various |
| GROUP TOUR MEDIA INC | 2465 112TH AVE | | HOLLAND | MI | 49424 | 16,755.00 | - | Vendor | Various |
| GROVE SQUARE LIMITED PARTNERSHIP | 950 NORTH WESTERN AVE | SIDCOR REAL ESTATE | LAKE FOREST | IL | 60045 | 34,453.19 | - | Landlord | Various |
| GRP BRICKTOWN LLC | 8430 WEST BRYN MAWR AVE, SUITE 850 | | CHICAGO | IL | 60631-3448 | 34,723.66 | - | Landlord | Various |
| GS JANITORIAL | 2746 N CEDAR | | FRESNO | CA | 93702 | 7,100.00 | - | Vendor | Various |
| GULF COAST PRODUCE DISTRIBUTORS INC | PO BOX 2682 | | BIRMINGHAM | AL | 35202 | 22,831.21 | - | Vendor | Various |
| GULF POWER COMPANY | PO BOX 830660 | | BIRMINGHAM | AL | 35283-0660 | 66,281.01 | - | Vendor | Various |
| GWINNETT COUNTY, GEORGIA | PO BOX 372 | DEPT OF PROP TAX - KATHY SHERRINGTO | LAWRENCEVILLE | GA | 30046 | 23,105.76 | - | Taxing authority | Various |
| HALIFAX COUNTY, NORTH CAROLINA | PO BOX 580330 | TAX COLLECTOR | CHARLOTTE | NC | 28258-0330 | 27,159.75 | - | Taxing authority | Various |
| HALLANDALE BEACH, FLORIDA | 400 SOUTH FEDERAL HIGHWAY | FINANCE DEPARTMENT | HALLANDALE BEACH | FL | 33009 | 8,512.28 | - | Taxing authority | Various |
| HAMMOND, LOUISIANA | PO BOX 2788 | TAX DEPT | HAMMOND | LA | 70404-2788 | 9,922.55 | - | Taxing authority | Various |
| HAMPDEN, PENNSYLVANIA | 230 S SPORTING HILL ROAD | TREASURER | MECHANICSBURG | PA | 17050 | 24,735.73 | - | Taxing authority | Various |
| HAMPTON INN & SUITES | 5 MCBRIDE AND SON CENTER DR | | CHESTERFIELD | MO | 63005 | 31,235.74 | - | Vendor | Various |
| HANKS REFRIGERATION INC | 3771 SUMMIT RD | | NORTON | OH | 44203 | 6,471.29 | - | Vendor | Various |
| HANOVER, PENNSYLVANIA | 217 FREDERICK ST | | HANOVER | PA | 17331 | 36,202.52 | - | Taxing authority | Various |
| HARDIN COUNTY, KENTUCKY | 100 PUBLIC SQUARE STE 101 | SHERIFF | ELIZABETHTOWN | KY | 42701-1491 | 15,544.81 | - | Taxing authority | Various |
| HARRISON COUNTY, INDIANA - CORYDON | 300 N CAPITOL AVE RM 201 | TREASURER | CORYDON | IN | 47112 | 9,560.18 | - | Taxing authority | Various |
| HARRISON REMC | PO BOX 517 | | CORYDON | IN | 47112-0517 | 10,150.31 | - | Vendor | Various |
| HARRY T ABERNATHY AMENDED AND RESTATED TRUST | 801 WEST FOXWOOD DRIVE | PO BOX 200 | RAYMORE | MO | 64083 | 9,803.92 | - | Landlord | Various |
| HARTFORD SPECIALITY | 690 ASYLUM AVE | | HARTFORD | CT | 06150 | 3,699,972.52 | - | Vendor | Various |
| HATCO CORP | PO BOX 684035 | | CHICAGO | IL | 60695-4035 | 20,493.52 | - | Vendor | Various |
| HAWTHORNE REAL ESTATE PARTNERS | 2215 AVENIDA OLIVA | ATTN: MARCUS CRIDER | SAN CLEMENTE | CA | 92673 | 62,073.00 | - | Landlord | Various |
| HAYWARD WATER SYSTEM | PO BOX 7181 | | PASADENA | CA | 91109-7181 | 12,933.74 | - | Vendor | Various |
| HC DUKE SONS INC | 75 REMITTANCE DR STE 2427 | | CHICAGO | IL | 60675-2427 | 9,502.43 | - | Vendor | Various |
| HEMET, CALIFORNIA | 445 E FLORIDA AVE | BUSINESS LICENSE | HEMET | CA | 92543 | 8,034.08 | - | Taxing authority | Various |
| HENRY COUNTY, GEORGIA - MCDONOUGH | 140 HENRY PKWY PO BOX 488 | TAX COMMISSIONER | MCDONOUGH | GA | 30253 | 33,152.06 | - | Taxing authority | Various |
| HERITAGE SERVICE GROUP | PO BOX 8710 | | FORT WAYNE | IN | 46898-8710 | 500,718.01 | - | Vendor | Various |
| HERK ALCARAZ CONSULTING | 14796 WILD COLT PLACE | | JAMUL | CA | 91935 | 747,752.24 | - | Vendor | Various |
| HERSHBERGER PLUMBING | PO BOX 1211 | | TRAVELERS REST | SC | 29690 | 6,383.55 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| HESS CORPORATION | PO BOX 905243 | | CHARLOTTE | NC | 28290-5243 | 9,043.27 | - | Vendor | Various |
| HHH FAIR CITY LLC | PO BOX 7777 | W510156 | PHILADELPHIA | PA | 19175-0156 | 36,759.18 | - | Landlord | Various |
| HICKORY POINT PLAZA LLC | 101 SOUTH MAIN STREET, SUITE 800 | C/O MAIN PLACE PROPERTIES LLC | DECATUR | IL | 62523 | 7,736.43 | - | Landlord | Various |
| HILBERS INC | 1210 STABLER LN | | YUBA CITY | CA | 95993 | 173,053.51 | - | Vendor | Various |
| HK NEW PLAN ERP PROPERTY HOLDINGS LLC | 24044 NETWORK PLACE | C/O CENTRO NP LLC | CHICAGO | IL | 60673-1240 | 12,695.14 | - | Landlord | Various |
| HOBART - AUGUSTA | 902 SHARTOM DR | NEC EQUIPMENT CO INC | AUGUSTA | GA | 30907 | 6,168.07 | - | Vendor | Various |
| HOBART CORP - CHICAGO | PO BOX 93852 | | CHICAGO | IL | 60673-3852 | 40,396.47 | - | Vendor | Various |
| HOBART CORP - ITW | PO BOX 2517 | | CAROL STREAM | IL | 60132-2517 | 159,152.99 | - | Vendor | Various |
| HOME DEPOT - PHILADELPHIA | PO BOX 7247 7491 | | PHILADELPHIA | PA | 19170-7491 | 92,058.18 | - | Landlord | Various |
| HOMEBUFF LLC | 285 NORTH HUBBARDS LANE | C/O FIRST CAPITAL BANK OF KENTUCKY | LOUISVILLE | KY | 40207 | 21,497.64 | - | Landlord | Various |
| HOPKINSVILLE, KENTUCKY - HOPKINSVILLE | PO BOX 707 | | HOPKINSVILLE | KY | 42441-0707 | 11,728.59 | - | Taxing authority | Various |
| HORIZON MANAGEMENT LLC | 3539 DOUGLAS DR | | CRYSTAL | MN | 55422 | 27,805.90 | - | Landlord | Various |
| HORRY COUNTY, SOUTH CAROLINA | PO BOX 1275 | TREASURERS OFFICE | CONWAY | SC | 29360 | 27,037.34 | - | Taxing authority | Various |
| HORRY ELECTRIC COOPERATIVE INC | PO BOX 119 | | CONWAY | SC | 29528-0119 | 12,344.31 | - | Vendor | Various |
| HOT SPRINGS, ARKANSAS - HOT SPRINGS | PO BOX 6000 | AD & PROMO FUND | HOT SPRINGS | AR | 71902 | 11,998.00 | - | Taxing authority | Various |
| HOT WATER PRODUCTS INC | 7254 N TEUTONIA AVENUE | | MILWAUKEE | WI | 53209 | 72,884.18 | - | Vendor | Various |
| HOTEL APPRAISALS LLC | 369 WILLIS AVE | | MINEOLA | NY | 11501 | 19,551.20 | - | Vendor | Various |
| HOUSTON COUNTY, ALABAMA | PO DRAWER 6406 | LUKE COOLEY - JUDGE OF PROBATE | DOTHAN | AL | 36302-6403 | 11,542.74 | - | Taxing authority | Various |
| HOUSTON NORTH AIR CONDITIONING INC | PO BOX 16008 | | HOUSTON | TX | 77222-6008 | 10,045.55 | - | Vendor | Various |
| HOWELL COUNTY, MISSOURI | 104 COURTHOUSE | COLLECTOR WAYNE SCHARNHORST | WEST PLAINS | MO | 65775 | 16,135.39 | - | Taxing authority | Various |
| HP HOOD INC - PO BOX 4060 | PO BOX 4060 | | BOSTON | MA | 02211-4060 | 63,523.63 | - | Vendor | Various |
| HR PLUMBING & REPAIR | 26217 ABDALE ST | | NEWHALL | CA | 91321 | 8,880.05 | - | Vendor | Various |
| HRUBS | PO BOX 1651 | | NORFOLK | VA | 23501-1651 | 7,092.07 | - | Vendor | Various |
| HSM WDC WESTBROOKE I LLC | PO BOX 952299 | | DALLAS | TX | 75395-2299 | 44,377.57 | - | Landlord | Various |
| HUDSON 7321 RIVERS AVE LLC | 1055 CROSSING PLACE | | MADISONVILLE | KY | 42431 | 38,148.00 | - | Landlord | Various |
| HUGHES INVESTMENTS | PO BOX FILE 57075 | FOR WACHOVIA SECURITIES | LOS ANGELES | CA | 90074-7075 | 17,416.67 | - | Landlord | Various |
| HUGHES INVESTMENTS AS AGENT FOR HGGA PROMENADE LP | PO BOX 8700 | | NEWPORT BEACH | CA | 92658-8700 | 17,416.67 | - | Landlord | Various |
| HUGHES, EDWARD D | 2426 LAURENS RD | | GREENVILLE | SC | 29607 | 9,431.72 | - | Vendor | Various |
| HULSEY ENVIRONMENTAL SERVICES INC | 1430 CALVARY CHURCH RD | | GAINESVILLE | GA | 30507 | 17,193.27 | - | Vendor | Various |
| HUNTLEY, MULLANEY, SPARGO LLC | 3001 DOUGLAS BLVD UNIT 330 | | ROSEVILLE | CA | 95661 | 35,312.30 | - | Vendor | Various |
| HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | 36,725.96 | - | Vendor | Various |
| HUNTSVILLE, ALABAMA | PO BOX 040003 | CITY CLERK-TREASURER | HUNTSVILLE | AL | 35804-1003 | 16,941.65 | - | Taxing authority | Various |
| HVAC 1 | 1201 WILLIAMSBURG ROAD | | ALBANY | GA | 31705 | 12,125.57 | - | Vendor | Various |
| HYBLA CENTER LTD PARTNERSHIP | 4733 BETHESDA AVE STE 650 | C/O FINMARC MANAGEMENT | BETHESDA | MD | 20814-5297 | 31,470.96 | - | Landlord | Various |
| HYGRADE HOME SERVICES LLC | 36 SHELDON ROAD | PO BOX 424 | MANCHESTER | CT | 06042 | 14,393.18 | - | Vendor | Various |
| I2SYSTEMS | 355 BANTAM LAKE ROAD | | MORRIS | CT | 06763 | 15,687.85 | - | Vendor | Various |
| I-359 INC | PO BOX 20828 | | TUSCALOOSA | AL | 35402 | 49,710.83 | - | Landlord | Various |
| ICC MECHANICAL INC | 3206 CASCADE DRIVE, SUITE E | | VALPARAISO | IN | 46383 | 8,987.34 | - | Vendor | Various |
| ICEE COMPANY | DEPT LA 21078 | | PASADENA | CA | 91185-1078 | 711,265.40 | - | Vendor | Various |
| IDEAL PLUMBING HEATING AIR | 5070 N 35TH ST | PIEPERPOWER | MILWAUKEE | WI | 53209 | 6,205.81 | - | Vendor | Various |
| IDEAL PLUMBING HEATING AIR - MILWAUKEE | 5635 W DOUGLAS AVE | | MILWAUKEE | WI | 53218 | 9,989.25 | - | Vendor | Various |
| IEM INC | 24516 NETWORK PLACE | | CHICAGO | IL | 60673-1245 | 37,077.43 | - | Vendor | Various |
| IES - MD CORPORATION | PO BOX 650546 | | DALLAS | TX | 75265-0546 | 17,431.50 | - | Vendor | Various |
| IESI - KILGORE | PO BOX 650592 | | DALLAS | TX | 75265-0592 | 6,775.73 | - | Vendor | Various |
| IKON FINANCIAL SERVICES | PO BOX 650016 | | DALLAS | TX | 75265-0016 | 17,217.13 | - | Vendor | Various |
| IKON OFFICE SOLUTIONS | PO BOX 534777 | MANAGEMENT SERVICES | ATLANTA | GA | 30353-4777 | 15,679.25 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| ILLINOIS AMERICAN WATER CO | PO BOX 94551 | | PALATINE | IL | 60094-4551 | 6,891.69 | - | Vendor | Various |
| ILLINOIS STATE - SPRINGFIELD | RETAILERS OCCUPATION TAX | DEPARTMENT OF REVENUE | SPRINGFIELD | IL | 62796-0001 | 1,087,153.00 | - | Taxing authority | Various |
| ILLUMINATING COMPANY | PO BOX 3638 | | AKRON | OH | 44309-3638 | 30,354.24 | - | Vendor | Various |
| IMAGEN GROUP INC | 2403 HOOVER AVE | RADIO LATINA 104\.5 FM | NATIONAL CITY | CA | 91950 | 5,965.00 | - | Vendor | Various |
| IMLERS POULTRY | PO BOX 836 | | DUNCANSVILLE | PA | 16635 | 326,223.27 | - | Vendor | Various |
| IMPACT GROUP | 18760 LAKE DR E | | CHANHASSEN | MN | 55317 | 829,862.74 | - | Vendor | Various |
| INDEPENDENCE, MISSOURI - INDEPENDENCE | PO BOX 410 | UTILITIES | INDEPENDENCE | MO | 64051-0410 | 17,667.06 | - | Taxing authority | Various |
| INDEXX INC | 303 HAYWOOD RD | | GREENVILLE | SC | 29607 | 18,714.36 | - | Vendor | Various |
| INDIANA AMERICAN WATER CO | PO BOX 94551 | | PALATINE | IL | 60094-4551 | 8,618.39 | - | Vendor | Various |
| INDIANA MICHIGAN POWER | PO BOX 24407 | | CANTON | OH | 44701-4407 | 21,350.16 | - | Vendor | Various |
| INDIANA STATE - COUNTY FOOD & BEVERAGE RETURN | PO BOX 7229 | COUNTY FOOD & BEVERAGE RETURN | INDIANAPOLIS | IN | 46207-7229 | 37,469.86 | - | Taxing authority | Various |
| INDIANA STATE - SALES TAX EARLY FILER | PO BOX 7218 | SALES TAX EARLY FILER | INDIANAPOLIS | IN | 46207-7218 | 500,859.79 | - | Taxing authority | Various |
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 110 | | INDIANAPOLIS | IN | 46206-0110 | 35,472.76 | - | Vendor | Various |
| INFINITY 3 REALTY LLC | 275 WILLETS LANE | | WEST ISLIP | NY | 11795 | 22,949.50 | - | Landlord | Various |
| INFINITY AIR CONDITIONING & ELECTRICAL INC | 2620 EAST WALNUT STREET, UNIT C | | PASADENA | CA | 91107 | 47,032.67 | - | Vendor | Various |
| INGERSOLL RAND/HUSSMANN | 2392 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 7,549.33 | - | Vendor | Various |
| INLAND AMERICAN RETAIL MGMT LLC | 13977 COLLECTIONS CENTER DR | BLDG #4558 | CHICAGO | IL | 60693-0139 | 38,935.34 | - | Landlord | Various |
| INLAND COMMERCIAL PROPERTY MGM | 4575 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 12,173.44 | - | Landlord | Various |
| INLAND COMMERCIAL PROPERTY MGM | 135 S LASALLE ST DEPT 4575 | C/O PARK CENTER PLAZA 244 | CHICAGO | IL | 60674-4575 | 30,382.84 | - | Landlord | Various |
| INLAND COMMERCIAL PROPERTY MGM - #774641 | 4641 SOLUTIONS CENTER | #774641 | CHICAGO | IL | 60677-4006 | 45,235.64 | - | Landlord | Various |
| INLAND REAL ESTATE CORPORATION | 4641 SOLUTIONS CENTER | #774641 | CHICAGO | IL | 60677-4006 | 28,674.42 | - | Landlord | Various |
| INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-5105 | 23,261.72 | - | Landlord | Various |
| INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DR | LAKEWOOD TOWNE CENTER | CHICAGO | IL | 60693 | 23,772.24 | - | Landlord | Various |
| INNOVATIVE MACHINE SPECIALISTS | 1907 LAEMLE AVE | | MARSHFIELD | WI | 54449 | 18,498.03 | - | Vendor | Various |
| INSTITUTION FOOD HOUSE INC | PO BOX 741580 | | ATLANTA | GA | 30384-1580 | 10,562,402.32 | - | Vendor | Various |
| INTELISPEND PREPAID SOLUTIONS LLC | 1400 S HIGHWAY DR | | FENTON | MO | 63099 | 44,625.00 | - | Vendor | Various |
| INTERMETRO INDUSTRIES CORP | PO BOX 93730 | | CHICAGO | IL | 60673-3730 | 14,955.32 | - | Vendor | Various |
| INTERSTATE BRANDS CORP | FILE NO 73620 P0 BOX 60000 | WONDER/HOSTESS | SAN FRANCISCO | CA | 94160-3620 | 10,778.18 | - | Vendor | Various |
| INTERSTATE GAS SUPPLY INC | PO BOX 631919 | | CINCINNATI | OH | 45263-1919 | 10,034.22 | - | Vendor | Various |
| IODICE, EDWARD G | 424 STATE ROAD, ROUTE 6 | | NORTH DARTMOUTH | MA | 02747 | 6,407.37 | - | Vendor | Various |
| IOWA STATE - SALES TAX PROCESSING UNIT | PO BOX 10412 | SALES TAX PROCESSING UNIT | DES MOINES | IA | 50306 | 158,898.70 | - | Taxing authority | Various |
| IPFS CORPORATION | BOX 9045 | | NEW YORK | NY | 10087 | 644,633.53 | - | Vendor | Various |
| IRWIN, SCOTT D | 3524 WINDGARDEN CORE | | MEMPHIS | TN | 38125 | 7,609.24 | - | Vendor | Various |
| ISLAND OASIS FROZEN COCKTAIL CO INC | PO BOX 842826 | | BOSTON | MA | 02284-2826 | 14,804.06 | - | Vendor | Various |
| J & K COMMERCIAL LLP | 418 FIRST STREET SW | | ROANOKE | VA | 24011 | 32,679.74 | - | Landlord | Various |
| J AMBROGI FOOD DISTRIBUTION IN | PO BOX 38 | | THOROFARE | NJ | 08086 | 212,749.63 | - | Vendor | Various |
| J BERRY CO INC | 9233 LAKEWOOD BLVD | | DOWNEY | CA | 90240 | 62,409.14 | - | Vendor | Various |
| J&K HEATING COOLING | 7815 GEORGE WASHINGTON MEM\ | | YORKTOWN | VA | 23693 | 13,789.64 | - | Vendor | Various |
| JACKSON COUNTY, INDIANA | 111 SOUTH MAIN | TREASURER | BROWNSTOWN | IN | 47220 | 20,955.45 | - | Taxing authority | Various |
| JACKSON COUNTY, MISSOURI | PO BOX 219747 | MANAGER OF FINANCE | KANSAS CITY | MO | 64121-9747 | 40,989.08 | - | Taxing authority | Various |
| JACKSON COUNTY, NORTH CAROLINA | 401 GRINDSTAFF COVE RD | TAX COLLECTOR STE 154 | SYLVA | NC | 28779-3244 | 7,068.58 | - | Taxing authority | Various |
| JACKSON COUNTY, OREGON - PORTLAND | PO BOX 5020 | TAX DISTRIBUTION ACCT | PORTLAND | OR | 97208-5020 | 31,052.34 | - | Taxing authority | Various |
| JACKSON ENERGY AUTHORITY | PO BOX 2288 | | JACKSON | TN | 38302-2288 | 25,998.00 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON PURCHASE ENERGY CORPORATION | PO BOX 4030 | | PADUCAH | KY | 42002-4030 | 7,653.44 | - | Vendor | Various |
| JACQUELINE B CHARNO CHARITABLE LEAD TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 7,390.54 | - | Landlord | Various |
| JBE MANAGEMENT LLC | 210 SOUTH OLD WOODWARD, SUITE 230 | | BIRMINGHAM | MI | 48009 | 46,360.21 | - | Landlord | Various |
| JEFFERSON COUNTY PARISH, LOUISIANA | PO BOX 248 | SALES & USE TAX DIVISION | GRETNA | LA | 70054-0248 | 21,856.06 | - | Taxing authority | Various |
| JEFFERSON COUNTY PARISH, LOUISIANA - TAMPA | PO BOX 30014 | NEWELL NORMAND SHERIFF - TAX COLLEC | TAMPA | FL | 33630 | 31,882.98 | - | Taxing authority | Various |
| JEFFERSON COUNTY, ALABAMA - DEPT OF REVENUE | PO BOX 830710 | DEPT OF REVENUE | BIRMINGHAM | AL | 35283-0710 | 8,675.02 | - | Taxing authority | Various |
| JEFFERSON COUNTY, ALABAMA - TAX COLLECTOR RM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD | TAX COLLECTOR RM 160 COURTHOUSE | BIRMINGHAM | AL | 35203 | 20,408.71 | - | Taxing authority | Various |
| JEFFERSON COUNTY, KENTUCKY | PO BOX 70300 | SHERIFFS OFFICE | LOUISVILLE | KY | 40270-0300 | 53,141.56 | - | Taxing authority | Various |
| JEFFERSON PILOT FINANCIAL | PO BOX 0821 | | CAROL STREAM | IL | 60132-0821 | 268,598.53 | - | Vendor | Various |
| JERRY PALDINO MECHANICAL SERVI | PO BOX 703 | | BALA CYNWYD | PA | 19004 | 23,541.00 | - | Vendor | Various |
| JH HONEYCUTT & SONS INC | PO BOX 391 | | CHADBOURN | NC | 28431 | 60,043.85 | - | Vendor | Various |
| JIM WALTERS CES LLC | 213 WAGGONER RD | | POLLOCK | LA | 71467 | 6,497.39 | - | Vendor | Various |
| JM WILSON PROMENADE PROPERTIES | DEPT LA23390 | | PASADENA | CA | 91185-3390 | 54,809.20 | - | Landlord | Various |
| JMJ TOMATO COMPANY INC | PO BOX 16528 | | ASHEVILLE | NC | 28816 | 56,614.10 | - | Vendor | Various |
| JOAN H FAYMAN TRUST | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE, SUCCESSO | RAYMORE | MO | 64083 | 10,625.00 | - | Landlord | Various |
| JOHNS HEATING & AIR INC | 1033 ALBANY AVE | | WAYCROSS | GA | 31501 | 16,009.34 | - | Vendor | Various |
| JOHNSON CITY POWER BOARD | PO BOX 2058 | | JOHNSON CITY | TN | 37605-2058 | 15,518.23 | - | Vendor | Various |
| JOHNSON COUNTY, KANSAS | PO BOX 2902 | | SHAWNEE MISSION | KS | 66201-1302 | 61,640.71 | - | Taxing authority | Various |
| JOHNSON, DALE | 99 BIRCHVALE DR | | PORTLAND | ME | 04102 | 17,792.06 | - | Vendor | Various |
| JONES, LINDA B | 11816 DECATUR PLACE | | WESTMINSTER | CO | 80234 | 19,250.01 | - | Landlord | Various |
| JORGENSEN CO | 2691 SOUTH EAST AVE | | FRESNO | CA | 93706 | 6,582.78 | - | Vendor | Various |
| JUICY WHIP INC | 1668 CURTISS CT | | LAVERNE | CA | 91750 | 51,575.75 | - | Vendor | Various |
| K & G COFFEE COMPANY | PO BOX 8500 | LOCKBOX 6751 | PHILADELPHIA | PA | 19178-6751 | 56,322.35 | - | Vendor | Various |
| K S MAPLE HILL MALL LP | PO BOX 82565 | DEPT CODE SMIO0138 | GOLETA | CA | 93118-2565 | 27,501.20 | - | Landlord | Various |
| K&D FACTORY SERVICE INC | 1833 - 41 N CAMERON ST | | HARRISBURG | PA | 17103 | 6,682.11 | - | Vendor | Various |
| KANSAS CITY POWER LIGHT CO | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 | 15,043.65 | - | Vendor | Various |
| KANSAS CITY, MISSOURI | PO BOX 804107 | | KANSAS CITY | MO | 64180-4107 | 10,435.88 | - | Taxing authority | Various |
| KANSAS STATE - DEPT REV DIV OF TAX | 915 SW HARRISON ST | DEPT REV DIV OF TAX | TOPEKA | KS | 66625-0001 | 188,301.75 | - | Taxing authority | Various |
| KASCO/ATLANTA SHARPTECH | PO BOX 202368 | | DALLAS | TX | 75320-2368 | 26,589.24 | - | Vendor | Various |
| KAUFFMANS COMMERCIAL REFRIGERATION | 3738 NOLT ROAD | | LANDISVILLE | PA | 17538 | 19,869.35 | - | Vendor | Various |
| KCMO WATER SERVICES DEPT | PO BOX 807045 | | KANSAS CITY | MO | 64180-7045 | 7,449.54 | - | Vendor | Various |
| KCP&L | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 | 22,940.38 | - | Vendor | Various |
| KCP&L - KANSAS CITY | PO BOX 219703 | | KANSAS CITY | MO | 64121-9703 | 26,963.58 | - | Vendor | Various |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | 184,806.63 | - | Vendor | Various |
| KEKST AND COMPANY INC | 16655 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 93,875.00 | - | Vendor | Various |
| KELLYS FOODS INC | PO BOX 770187 | | WINTER GARDEN | FL | 34777 | 63,485.71 | - | Vendor | Various |
| KENERGY CORP | PO BOX 1389 | | OWENSBORO | KY | 42302-1389 | 14,883.71 | - | Vendor | Various |
| KENNEWICK, WASHINGTON | PO BOX 6108 | ALARM LICENSE RENEWAL | KENNEWICK | WA | 99336-0108 | 9,597.32 | - | Vendor | Various |
| KENTUCKY STATE - KENTUCKY REVENUE CABINET | TREASURER | KENTUCKY REVENUE CABINET | FRANKFORT | KY | 40620-0003 | 342,783.48 | - | Taxing authority | Various |
| KERN COUNTY, CALIFORNIA | PO BOX 541004 | TAX COLLECTOR - PAYMENT CENTER | LOS ANGELES | CA | 90054-1004 | 10,663.48 | - | Taxing authority | Various |
| KERN E KENYON REVOCABLE TRUST | 801 W FOXWOOD DRIVE, PO BOX 200 | COMMUNITY BANK OF RAYMORE, AGENT FO | RAYMORE | MO | 64083 | 10,625.00 | - | Landlord | Various |
| KERN E KENYON TRUST FOR DOUGLAS CHARLES KENYON | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 16,681.24 | - | Landlord | Various |
| KERN E KENYON TRUST FOR PAMELA SUE KENYON | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 16,681.24 | - | Landlord | Various |
| KERNES, JANET | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE AGENT | RAYMORE | MO | 64083 | 8,169.90 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| KESSENICH'S LTD OF AMERICA | 131 SOUTH FAIR OAKS AVE | | MADISON | WI | 53704 | 18,414.23 | - | Vendor | Various |
| KFS LANDING LLC | PO BOX 87618 | DEPT 8060 | CHICAGO | IL | 60680-0618 | 46,055.88 | - | Landlord | Various |
| KHP LIMITED PARTNERSHIP | 950 - 72ND STREET NORTH, SUITE 100 | GRAYMOR DEVELOPMENT WA | SEATTLE | WA | 98103 | 33,835.00 | - | Landlord | Various |
| KIMCO ENGLEWOOD 683 INC | PO BOX 82565 | SCOE0683/LOLD/CO00 | GOLETA | CA | 93118-2565 | 28,849.98 | - | Landlord | Various |
| KIMCO REALTY CORP | 3333 NEW HYDE PARK RD SUITE 100 | GARDEN STATE PAVILIONS CENTER LLC.CASH APPLICATION DEPT SNJC1664/LOLD | NEW HYDE PARK | NY | 11042 | 17,976.22 | - | Landlord | Various |
| KIMCO REALTY CORP - GOLETA | PO BOX 82565 | SOHC0188/LHOMEBU00 | GOLETA | CA | 93118-2565 | 32,660.96 | - | Landlord | Various |
| KIMCO REALTY CORP - NEW HYDE PARK | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | NEW HYDE PARK | NY | 11042-0020 | 30,623.74 | - | Landlord | Various |
| KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | NEW HYDE PARK | NY | 11042-0020 | 17,869.14 | - | Landlord | Various |
| KIMCO REALTY CORPORATION- | 3333 NEW HYDE PARK ROAD STE 100 | PROJ-LEASE ID SPAH0193A-LOLD/CO00 | NEW HYDE PARK | NY | 11042-0020 | 18,905.01 | - | Landlord | Various |
| KIMSCOTT FACTORIA MALL LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | 56,324.70 | - | Landlord | Various |
| KINETICO INC - CINCINNATI | PO BOX 637450 | | CINCINNATI | OH | 45263-7450 | 13,527.43 | - | Vendor | Various |
| KIR COVINA LP. | PO BOX 82566 | SCAC0037/LHOMEBU00 | GOLETA | CA | 93118-2566 | 32,029.85 | - | Landlord | Various |
| KIR SMOKETOWN STATION LP | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP, PO BOX 5020 | NEW HYDE PARK | NY | 11042 | 37,818.90 | - | Landlord | Various |
| KIRK, MICHAEL RICHARD | 6059 LA CIMA STREET | | SAN ANTONIO | TX | 78229 | 26,948.61 | - | Vendor | Various |
| KLUG LIVING TRUST | 6809 BROOK DRIVE | ATTN FREDRICK E KLUG | EDINA | MN | 55439 | 48,358.67 | - | Landlord | Various |
| KM EL MONTE INVESTORS LLC | 6222 WILSHIRE BLVD STE 400 | C/O DECRON PROPERTIES | LOS ANGELES | CA | 90048 | 27,790.60 | - | Landlord | Various |
| KOCH, DOUGLAS | 2241 KETTNER BLVD | SUITE 260 | SAN DIEGO | CA | 92101 | 7,583.65 | - | Vendor | Various |
| KRAUS AND COMPANY JETTING INC | 11125 WEST 58TH AVE | | ARVADA | CO | 80002 | 10,232.20 | - | Vendor | Various |
| KS DEVELOPERS INC | ONE RIVER POINT PLAZA UNIT 608 | | JEFFERSONVILLE | IN | 47130 | 20,000.00 | - | Landlord | Various |
| KTK CONSTRUCTION INC | 9909 FILLMORE ST NE | | BLAINE | MN | 55434-3535 | 11,022.30 | - | Vendor | Various |
| KU | PO BOX 539013 | | ATLANTA | GA | 30353-9013 | 25,524.86 | - | Vendor | Various |
| KUMARAN, AJITH | 405 LANCASTER AVE | | GREER | SC | 29650 | 6,070.27 | - | Vendor | Various |
| LA FORCE INC - GREENBAY | PO BOX 10068 | | GREENBAY | WI | 54307 | 10,193.53 | - | Vendor | Various |
| LA GRASSO BROS INC | PO BOX 2638 | 5001 BELLEVUE | DETROIT | MI | 48202-2638 | 7,150.90 | - | Vendor | Various |
| LA HABRA ASSOCIATES LLC | PO BOX 4795 | CO FREMONT BANK | LA HABRA | CA | 94540-4795 | 38,020.02 | - | Landlord | Various |
| LA HYDRO JET | 10639 WIXOM ST | | SUN VALLEY | CA | 91352 | 100,635.89 | - | Vendor | Various |
| LABIAN, PAULA | 405 LANCASTER AVE | | GREER | SC | 29650 | 14,115.96 | - | Vendor | Various |
| LABRADOR GROUP LLC | 1042 N EL CAMINO REAL STE B 336 | | ENCINITAS | CA | 92024 | 44,458.42 | - | Landlord | Various |
| LABRADOR GROUP LLC - CARLSBAD | PO BOX 130534 | C/O YOOMI GETZ | CARLSBAD | CA | 92013 | 22,729.37 | - | Landlord | Various |
| LACLEDE GAS CO | DRAWER 2 | | ST LOUIS | MO | 63171 | 35,647.62 | - | Vendor | Various |
| LAGRANGE, GEORGIA | PO BOX 430 | | LAGRANGE | GA | 30241 | 10,906.23 | - | Vendor | Various |
| LAGREW, JEFFREY F | 4001 SHANNON RUN ROAD | | VERSAILLES | KY | 40383 | 32,679.74 | - | Landlord | Various |
| LAGUNA WOODS CANYON LLC | 4699 WHITE OAK AVE | C/O RAMIN GANJIANPOUR | ENCINO | CA | 91316 | 49,317.12 | - | Landlord | Various |
| LAKE JACKSON, TEXAS | 25 OAK DR | | LAKE JACKSON | TX | 77566-5289 | 6,008.48 | - | Vendor | Various |
| LAKE STATES LUMBER INC | PO BOX 1450 | NW 6220 | MINNEAPOLIS | MN | 55485-6220 | 20,314.12 | - | Vendor | Various |
| LAKEHAVEN UTILITY DISTRICT | PO BOX 34882 | | SEATTLE | WA | 98124-1882 | 9,109.30 | - | Vendor | Various |
| LAKEWOOD, CALIFORNIA | FILE 749086 | | LOS ANGELES | CA | 90074-9086 | 6,895.63 | - | Vendor | Various |
| LAKHA PROPERTIES-SAN DIEGO LLC | PO BOX 84354 | REF-UNIVERSITY SQUARE | SEATTLE | WA | 98124-5654 | 97,784.04 | - | Landlord | Various |
| LAN TING II LP | 3113 PRESTON MEADOWS DRIVE | | PLANO | TX | 75093 | 58,522.50 | - | Landlord | Various |
| LANOTTE REFRIGERATION INC | 1835 SOUTH VAN NESS AVE | | FRESNO | CA | 93721 | 24,376.70 | - | Vendor | Various |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | LANSING | MI | 48901-3007 | 17,625.14 | - | Vendor | Various |
| LAPORTE COUNTY, INDIANA - MICHIGAN CITY | PO BOX J | TREASURER | MICHIGAN CITY | IN | 46361-0319 | 18,545.06 | - | Taxing authority | Various |
| LARSON RECORDS MANAGEMENT | 2550 WALNUT STREET | | ROSEVILLE | MN | 55113 | 36,440.05 | - | Vendor | Various |
| LAUDERDALE COUNTY, ALABAMA | PO BOX 794 | REVENUE COMMISSIONER | FLORENCE | AL | 35631 | 16,223.90 | - | Taxing authority | Various |
| LAURA E COUCH REVOCABLE TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 8,330.00 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| LAW OFFICE OF THOMAS J CONLEY | 80 S EIGHTH ST STE 900 | | MINNEAPOLIS | MN | 55402 | 13,455.28 | - | Vendor | Various |
| LAWRENCE FABRIC STRUCTURES INC | 3509 TREE COURT INDUSTRIAL BLVD | | ST LOUIS | MO | 63122 | 6,895.00 | - | Vendor | Various |
| LAYT, STEVEN R | 405 LANCASTER AVE | | GREER | SC | 29650 | 5,971.30 | - | Vendor | Various |
| LEBANON, TENNESSEE | 200 NORTH CASTLE HEIGHTS AVE, STE 1 | UTILITIES | LEBANON | TN | 37087 | 15,220.75 | - | Vendor | Various |
| LEE, HELEN Y | 904 CORRIENTE POINT DRIVE | 1993 REVOCABLE LIVING TRUST | REDWOOD CITY | CA | 94065 | 16,000.00 | - | Landlord | Various |
| LEE, JAE | 3106 REFLECTION LANE | | OOLTEWAH | TN | 37363 | 55,028.50 | - | Landlord | Various |
| LEE, JOHN S | 904 CORRIENTE POINT DRIVE | 1993 REVOCABLE LIVING TRUST | REDWOOD CITY | CA | 94065 | 16,000.00 | - | Landlord | Various |
| LEGEND SEATING COMPANY | 720 MINIDOKA AVE | | BURLEY | ID | 83318 | 64,452.73 | - | Vendor | Various |
| LEIKER, KAREN | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE AGENT | RAYMORE | MO | 64083 | 8,169.92 | - | Landlord | Various |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 | | DENVER | CO | 80291-0182 | 79,816.16 | - | Vendor | Various |
| LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061 | 26,063.42 | - | Landlord | Various |
| LG&E | PO BOX 538612 | | ATLANTA | GA | 30353-8612 | 40,194.11 | - | Vendor | Various |
| LIGHTING TECHNOLOGIES | PO BOX 1936 | | POWDER SPRINGS | GA | 30127 | 8,084.59 | - | Vendor | Various |
| LIMEHOUSE PRODUCE CO INC | 4791 TRADE ST | | N CHARLESTON | SC | 29418-2824 | 40,900.60 | - | Vendor | Various |
| LINCOLN CENTER | 3919 W BEVERLY BLVD STE 102 | | LOS ANGELES | CA | 90004 | 27,658.00 | - | Landlord | Various |
| LINCOLN COUNTY, NORTH CAROLINA | PO BOX 938 | TAX COLLECTOR | LINCOLNTON | NC | 28093 | 20,616.79 | - | Taxing authority | Various |
| LINCOLN PARISH, LOUISIANA | PO BOX 2070 | TAX COLLECTOR | RUSTON | LA | 71273 | 17,461.29 | - | Taxing authority | Various |
| LINCOLN PARISH, LOUISIANA - RUSTON | PO BOX 863 | | RUSTON | LA | 71273-0863 | 24,280.88 | - | Taxing authority | Various |
| LINCOLNTON, NORTH CAROLINA | PO DRAWER 617 | | LINCOLNTON | NC | 28093-0617 | 11,877.13 | - | Vendor | Various |
| LIPA | 15 PARK DRIVE | ATTN YASMIN BOSSE, DEPOSIT CREDIT S | MELVILLE | NY | 11701 | 8,525.00 | - | Vendor | Various |
| LIPA - MELVILLE | PO BOX 9083 | ATTN DEPOSITS CREDIT SERVICES | MELVILLE | NY | 11747-9083 | 16,085.00 | - | Vendor | Various |
| LIPA - PO BOX 888 | PO BOX 888 | | HICKSVILLE | NY | 11802-9685 | 19,653.43 | - | Vendor | Various |
| LIPA - PO BOX 9039 | PO BOX 9039 | | HICKSVILLE | NY | 11802-9686 | 23,504.86 | - | Vendor | Various |
| LIVELY DISTRUBUTING | 2633 WEST CYPRUS ST | | PHOENIX | AZ | 85009 | 10,098.78 | - | Vendor | Various |
| LIVINGSTON PARISH, LOUISIANA | PO BOX 1030 | | LIVINGSTON | LA | 70754 | 31,538.55 | - | Taxing authority | Various |
| LIVINGSTON PARISH, LOUISIANA - LIVINGSTON | PO BOX 370 | SHERIFF | LIVINGSTON | LA | 70754-0370 | 12,018.24 | - | Taxing authority | Various |
| LOCKNET LLC | 100 COURCHELLE DRIVE | | NICHOLASVILLE | KY | 40356 | 28,546.97 | - | Vendor | Various |
| LOCKTON COMPANIES | PO BOX 505110 | C/O BANK OF AMERICA | ST LOUIS | MO | 63150-5110 | 71,337.00 | - | Vendor | Various |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | 147,138.42 | - | Vendor | Various |
| LOMA LINDA, CALIFORNIA | 25541 BARTON RD | FINANCE DEPT | LOMA LINDA | CA | 92354 | 11,140.19 | - | Vendor | Various |
| LONE TREE, COLORADO | DEPT 1882 | | DENVER | CO | 80291-1882 | 9,687.21 | - | Taxing authority | Various |
| LONG, CHRISTIE | 2400 AIRLINE DRIVE | | BOSSIER CITY | LA | 71111 | 10,402.76 | - | Vendor | Various |
| LONGMONT, COLORADO | 350 KIMBARK ST | | LONGMONT | CO | 80501 | 16,617.95 | - | Taxing authority | Various |
| LOPADO REALTY ASSOCIATES LLC | 335 MAIN ST | ATTJ: JEROME J LOMBARDO | HACKENSACK | NJ | 07601 | 22,191.55 | - | Landlord | Various |
| LOS ANGELES COUNTY, CALIFORNIA - TAX COLLECTOR | PO BOX 54027 | TAX COLLECTOR | LOS ANGELES | CA | 90054-0027 | 23,585.16 | - | Taxing authority | Various |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 | 78,225.93 | - | Vendor | Various |
| LOUISIANA STATE - DEPT OF REVENUE | PO BOX 4018 | DEPT OF REVENUE | BATON ROUGE | LA | 70821-4018 | 253,390.00 | - | Taxing authority | Various |
| LOUISIANA STATE - TREASURY DEPT - UNCLAIMED PROP DIV | PO BOX 91010 | TREASURY DEPT - UNCLAIMED PROP DIV | BATON ROUGE | LA | 70821-9010 | 8,786.44 | - | Taxing authority | Various |
| LOUISVILLE WATER CO | PO BOX 32460 | | LOUISVILLE | KY | 40232-2460 | 25,361.23 | - | Vendor | Various |
| LOVE MANAGEMENT CO INC | 212 SOUTH CENTRAL AVE STE 100 | ATTN: BRENDA MOORE | ST LOUIS | MO | 63105 | 28,979.00 | - | Landlord | Various |
| LOWER PAXTON TOWNSHIP AUTHORIT | 425 PRINCE STREET | | HARRISBURG | PA | 17109-3020 | 7,785.00 | - | Vendor | Various |
| LOWNDES COUNTY, GEORGIA | PO BOX 1409 | TAX COMMISSIONER | VALDOSTA | GA | 31603 | 20,142.33 | - | Taxing authority | Various |
| LS HOLDING | 4043 MARK TERRACE | ATTN: YAM LEE | SAN DIEGO | CA | 92117 | 38,758.50 | - | Landlord | Various |
| LUCKY MONTEBELLO SHOPPING CENT | 217 EAST GARVEY AVE | C/O LISA LAU & CO | MONTEREY PARK | CA | 91755 | 31,402.36 | - | Landlord | Various |
| LYNN C LUMBARD REVOCABLE TRUST DATED DECEMBER 24, 2010 | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 21,165.00 | - | Landlord | Various |
| M & N HEATING AND COOLING | PO BOX 111 | 501 EAST ADAMS STREET | ROCKWELL | IA | 50469-0111 | 25,441.49 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| M3 MECHANICAL INC | PO BOX 7526 | | CHAMPAIGN | IL | 61826-7526 | 20,934.28 | - | Vendor | Various |
| MACERICH LAKEWOOD LLC | DEPT 2596-5635 | | LOS ANGELES | CA | 90084-2596 | 26,875.08 | - | Landlord | Various |
| MACERICH PROPERTY MGMT CO LLC | DEPT 2596-3108 | AGENT FOR NORTHRIDGE MALL | LOS ANGELES | CA | 90084-2596 | 36,434.00 | - | Landlord | Various |
| MACERICH REAL ESTATE | PO BOX 6570 | C/O ANNAPOLIS MANAGEMENT COMPANY | ANNAPOLIS | MD | 21401 | 29,318.00 | - | Landlord | Various |
| MADISON COUNTY, INDIANA | 16 EAST 9TH ST | TREASURER | ANDERSON | IN | 46016 | 31,924.50 | - | Taxing authority | Various |
| MADISON COUNTY, KENTUCKY | 135 W IRVINE STE B01 | | RICHMOND | KY | 40475 | 27,969.74 | - | Taxing authority | Various |
| MADISON GAS AND ELECTRIC CO | PO BOX 1231 | | MADISON | WI | 53701-1231 | 27,524.90 | - | Vendor | Various |
| MADISON WALDORF LLC | NW 5506-10 | PO BOX BOX 1450 | MINNEAPOLIS | MN | 55485-5506 | 22,369.12 | - | Landlord | Various |
| MAINE STATE | PO BOX 1065 | BUREAU OF TAXATION SALES TAX | AUGUSTA | ME | 04332-1065 | 38,347.64 | - | Vendor | Various |
| MAJOR BRANDS | PO BOX 840141 | | KANSAS CITY | MO | 64184-0141 | 14,443.30 | - | Vendor | Various |
| MARCO POLO INC | SUITE 305 | 11455 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 18,333.34 | - | Landlord | Various |
| MARICOPA COUNTY, ARIZONA | PO BOX 52133 | TREASURER | PHOENIX | AZ | 85072-2133 | 46,788.60 | - | Taxing authority | Various |
| MARIE GOMES FARMS INC | 101 ELLINWOOD DR | C/O CARDOZA PROPERTIES, INC | PLEASANT HILL | CA | 94523 | 35,722.50 | - | Landlord | Various |
| MARIENTHAL, RICHARD L | 4022 FACTORIA MALL NE | | BELLEVUE | WA | 98006 | 7,077.49 | - | Vendor | Various |
| MARION COUNTY, INDIANA | PO BOX 6145 | CITY COUNTY BLDG - TREASURER | INDIANAPOLIS | IN | 46206-6145 | 26,478.85 | - | Taxing authority | Various |
| MARION, ILLINOIS | 1102 TOWER SQUARE PLAZA | WATER & SEWER DEPTS | MARION | IL | 62959 | 6,127.71 | - | Vendor | Various |
| MARK OTYSON PHOTOGRAPHY INC | 1500 SOUTHLAND CIR NW, STE D | | ATLANTA | GA | 30318 | 6,958.76 | - | Vendor | Various |
| MARKET FRESH PRODUCE | 116 PLEASANT HILL ROAD | | SCARBOROUGH | ME | 04074 | 9,344.41 | - | Vendor | Various |
| MARKOWITZ, MICHAEL | PO BOX 2147 | | SANTA FE | NM | 87504 | 17,499.99 | - | Vendor | Various |
| MARKSTEIN BEVERAGE CO | 1645 DRIVE IN WAY | | ANTIOCH | CA | 94509 | 7,295.70 | - | Vendor | Various |
| MARKSTEIN BEVERAGE COMPANY | PO BOX 15379 | | SACRAMENTO | CA | 95851 | 12,483.00 | - | Vendor | Various |
| MARSHALL DEKALB ELECTRIC COOPERATIVE | PO BOX 724 | 10025 HIGHWAY 168 | BOAZ | AL | 35957-0724 | 11,036.63 | - | Vendor | Various |
| MARSHFIELD UTILITIES | PO BOX 670 | 2000 SOUTH RODDIS AVE | MARSHFIELD | WI | 54449-0670 | 7,008.45 | - | Vendor | Various |
| MARTINSVILLE, VIRGINIA | PO BOX 1023 | CITY TREASURER | MARTINSVILLE | VA | 24114 | 17,063.29 | - | Taxing authority | Various |
| MARTINSVILLE, VIRGINIA - COMMISSIONER OF REVENUE | PO BOX 1222 | COMMISSIONER OF REVENUE | MARTINSVILLE | VA | 24114-1222 | 20,551.00 | - | Taxing authority | Various |
| MARVINS PRODUCE LLC | 240 GENOBLE RD | | GREER | SC | 29651 | 26,921.84 | - | Vendor | Various |
| MARYLAND STATE - BALTIMORE | REVENUE ADMIN DIVISION PO BOX 17405 | COMPTROLLER OF MARYLAND | BALTIMORE | MD | 21297-1405 | 228,574.56 | - | Taxing authority | Various |
| MASSACHUSETTS STATE | PO BOX 7039 | DEPT OF REVENUE | BOSTON | MA | 02204-7039 | 271,443.82 | - | Vendor | Various |
| MATRIX ELECTRIC COMPANY | 2411 NORTH RIVERSIDE DRIVE | | MCHENRY | IL | 60051 | 10,200.00 | - | Vendor | Various |
| MATSUHASHI, SKY H | 2241 KETTNER BLVD | SUITE 260 | SAN DIEGO | CA | 92101 | 11,311.68 | - | Vendor | Various |
| MC SQUARED ENERGY | PO BOX 25235 | | LEHIGH VALLEY | PA | 18002-5235 | 147,110.27 | - | Vendor | Various |
| MCCARTNEY PRODUCE | PO BOX 219 | | PARIS | TN | 38242-0219 | 239,863.61 | - | Vendor | Various |
| MCCRACKEN COUNTY, KENTUCKY | 301 SOUTH 6TH ST | SHERRIFS DEPT | PADUCAH | KY | 42003 | 17,900.11 | - | Taxing authority | Various |
| MCDONALD WHOLESALE CO | PO BOX 2340 | | EUGENE | OR | 97402 | 4,595,286.27 | - | Vendor | Various |
| MCDUFFIE COUNTY, GEORGIA | PO BOX 955 | TAX COMMISSIONER | THOMSON | GA | 30824 | 20,336.92 | - | Taxing authority | Various |
| MCL MECHANICAL SERVICES INC | 26 KELSO AVE | | WEST SPRINGFIELD | MA | 01085 | 9,438.60 | - | Vendor | Various |
| MEDFORD ASSOCIATES LMTD PTNSHP | 22921 NETWORK PLACE | MEADOW GLEN MALL | CHICAGO | IL | 60673-1229 | 31,581.60 | - | Landlord | Various |
| MEJ ENTERPRISE | 26065 TOWNSHIP ROAD 180 | | FRESNO | OH | 43824 | 52,153.01 | - | Vendor | Various |
| MELTON, PATRICK DEAN | 6059 LA CIMA STREET | | SAN ANTONIO | TX | 78229 | 19,530.16 | - | Vendor | Various |
| MEMPHIS LIGHT GAS WATER DIV | PO BOX 388 | | MEMPHIS | TN | 38145-0388 | 15,072.42 | - | Vendor | Various |
| MENTO PRODUCE | 946 SPENCER ST | | SYRACUSE | NY | 13204 | 157,217.86 | - | Vendor | Various |
| MERCED IRRIGATION DISTRICT | PO BOX 2288 | | MERCED | CA | 95344-0288 | 21,201.72 | - | Vendor | Various |
| MERCED MALL LTD | PO BOX 3550 | C/O CODDING ENTERPRISES | ROHNERT PARK | CA | 94928 | 24,450.47 | - | Landlord | Various |
| MERCED, CALIFORNIA - MERCED | 678 WEST 18TH STREET, DEPT UB | | MERCED | CA | 95340 | 10,444.88 | - | Taxing authority | Various |
| MERCHANTS FOODSERVICE | PO BOX 1351 | | HATTIESBURG | MS | 39403 | 9,760,720.69 | - | Vendor | Various |
| MERRITT, DAVID C | 11938 CAPISTRANO LANE | | NORTHRIDGE | CA | 91326 | 21,249.99 | - | Vendor | Various |
| MESA, ARIZONA | PO BOX 16350 | | MESA | AZ | 85211-6350 | 18,079.81 | - | Taxing authority | Various |
| MESA, ARIZONA - UTILITY BILLING | PO BOX 1878 | UTILITY BILLING | MESA | AZ | 85211-1878 | 22,797.77 | - | Taxing authority | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| MESID, RIZQ | 2241 KETTNER BLVD | SUITE 260 | SAN DIEGO | CA | 92101 | 6,671.83 | - | Vendor | Various |
| MET ED | PO BOX 3687 | | AKRON | OH | 44309-3687 | 41,361.28 | - | Vendor | Various |
| METLIFE - EXECUTIVE LTD | MAIL CODE 7125 | 18210 CRANE NEST DRIVE | TAMPA | FL | 33647 | 6,404.54 | - | Vendor | Various |
| METRO HARDWOODS | NW 7827-04 | | MINNEAPOLIS | MN | 55485-7827 | 16,590.92 | - | Vendor | Various |
| METRO NORTH SQUARE | 5201 JOHNSON DR STE 450 | | MISSION | KS | 66205 | 31,845.26 | - | Landlord | Various |
| METROPOLITAN LIFE INSURANCE | 190 CARONDELET PLAZA | ATTN ACCTS RECEIVABLE | ST LOUIS | MO | 63105-3443 | 29,632.93 | - | Vendor | Various |
| MEYER JR, JACK | 4401 TRANSIT ROAD | | CLARENCE | NY | 14221 | 9,208.75 | - | Vendor | Various |
| MG PROMENADE ASSOCIATES | 505 SOUTH VILLA REAL STE 201 | C/O THE REMM GROUP | ANAHEIM | CA | 92807 | 30,606.66 | - | Landlord | Various |
| MG SMITH INC | 4119 CALAVO DR | | LA MESA | CA | 91941 | 23,787.31 | - | Vendor | Various |
| MICHIGAN ELECTRO FREEZE | 32 - 43RD STREET | | GRAND RAPIDS | MI | 49548 | 6,068.59 | - | Vendor | Various |
| MID SOUTH MAINTENANCE | 1055 RIDGECREST DRIVE | | GOODLETTSVILLE | TN | 37072 | 38,326.34 | - | Vendor | Various |
| MIDAMERICAN ENERGY CO | PO BOX 8020 | | DAVENPORT | IA | 52808-8020 | 53,695.35 | - | Vendor | Various |
| MIDCO WASTE SYSTEMS | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | 7,248.16 | - | Vendor | Various |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 220 | | LEBANON | TN | 37088-0220 | 11,616.91 | - | Vendor | Various |
| MIDDLE TENNESSEE NATURAL GAS CO | PO BOX 399 | | WOODBURY | TN | 37190-0399 | 9,020.00 | - | Vendor | Various |
| MIDTOWN PLAZA IMPROVEMENTS LLC | PO BOX 5965 | C/O DLC MANAGEMENT CORP | HICKSVILLE | NY | 11802-5965 | 32,270.69 | - | Landlord | Various |
| MIDTOWN SQUARE MALL | 3333 WEST DIVISION ST STE 117 | C/O QUALITY INVESTMENTS | ST CLOUD | MN | 56301 | 23,667.86 | - | Landlord | Various |
| MILFORD ASSOCIATES | PO BOX 48 | C/O FIDELITY MANAGEMENT CO | GREEN VILLAGE | NJ | 07935 | 36,590.40 | - | Landlord | Various |
| MILTON, FLORIDA | PO BOX 909 | | MILTON | FL | 32572 | 7,619.98 | - | Vendor | Various |
| MILUS D SCRUGGS AMENDED AND RESTATED TRUST DATED MAY 28, 2004 | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 70,040.00 | - | Landlord | Various |
| MINGES CREEK LLC | PO BOX 713219 | | CINCINNATI | OH | 45271-3219 | 42,525.58 | - | Landlord | Various |
| MINNESOTA AIR INC | PO BOX 86 | SDS 12 1836 | MINNEAPOLIS | MN | 55486-1836 | 108,273.95 | - | Vendor | Various |
| MINNESOTA ENERGY RESOURCES CORPORATION | PO BOX 659795 | | SAN ANTONIO | TX | 78265-9795 | 10,370.84 | - | Vendor | Various |
| MINNESOTA RESTAURANT EQUIPMENT | 8174 PADGETT AVE NE | & COMMERCIAL SERVICES | OTSEGO | MN | 55330 | 12,300.63 | - | Vendor | Various |
| MINNESOTA STATE - DEPARTMENT OF REVENUE | MAIL STATION 6330 | DEPARTMENT OF REVENUE | ST PAUL | MN | 55146-6330 | 452,536.00 | - | Taxing authority | Various |
| MINTRONIX | 5251 VERDUGO WAY STE J | | CAMARILLO | CA | 93012 | 12,566.64 | - | Vendor | Various |
| MIRA MESA SHOPPING CENTER WEST | 8294 MIRA MESA BLVD | | SAN DIEGO | CA | 92126 | 21,903.00 | - | Landlord | Various |
| MISHAWAKA UTILITIES | PO BOX 363 | 126 N CHURCH ST | MISHAWAKA | IN | 46546-0363 | 14,294.54 | - | Vendor | Various |
| MISHLEAU, RICK WAYNE | 1930 SNOW ROAD | | PARMA | OH | 44134 | 10,915.84 | - | Vendor | Various |
| MISSION LINEN UNIFORM SERVICE - BAKERSFIELD | 720 20TH ST | | BAKERSFIELD | CA | 93301-2907 | 9,620.03 | - | Vendor | Various |
| MISSION LINEN UNIFORM SERVICE - FRESNO | 2555 SOUTH ORANGE AVE | | FRESNO | CA | 93725-1398 | 15,637.94 | - | Vendor | Various |
| MISSION LINEN UNIFORM SERVICE - SACRAMENTO | 7524 REESE RD | | SACRAMENTO | CA | 95828 | 14,514.92 | - | Vendor | Various |
| MISSION LINEN UNIFORM SERVICE - SANTA MARIA | 602 SOUTH WESTERN AVE | | SANTA MARIA | CA | 93458 | 6,071.30 | - | Vendor | Various |
| MISSISSIPPI POWER | PO BOX 245 | | BIRMINGHAM | AL | 35201-0245 | 12,299.90 | - | Vendor | Various |
| MISSISSIPPI STATE - JACKSON | PO BOX 1033 | TAX COMMISSION | JACKSON | MS | 39215-1033 | 418,615.00 | - | Taxing authority | Various |
| MISSOURI AMERICAN WATER | PO BOX 94551 | | PALATINE | IL | 60094-4551 | 17,542.05 | - | Vendor | Various |
| MISSOURI GAS ENERGY | PO BOX 219255 | | KANSAS CITY | MO | 64121-9255 | 36,275.19 | - | Vendor | Various |
| MISSOURI STATE | PO BOX 3020 | DEPT OF REVENUE | JEFFERSON CITY | MO | 65105-3020 | 646,824.40 | - | Taxing authority | Various |
| MISSOURI STATE - DEPARTMENT OF REVENUE | PO BOX 3360 | DEPARTMENT OF REVENUE | JEFFERSON CITY | MO | 65105-3360 | 11,348.11 | - | Taxing authority | Various |
| MNG HOMETOWN DENVER | 9171 TOWNE CENTRE DRIVE, SUITE 335 | | SAN DIEGO | CA | 92122 | 49,848.50 | - | Landlord | Various |
| MOBILE GAS | PO BOX 2248 | | MOBILE | AL | 36652-2248 | 14,115.01 | - | Vendor | Various |
| MOBILE, ALABAMA | PO BOX 11407 | DEPTARTMENT 1519 | BIRMINGHAM | AL | 35246-1519 | 18,070.17 | - | Taxing authority | Various |
| MODERN CORPORATION | PO BOX 209 | 4746 MODEL CITY ROAD | MODEL CITY | NY | 14107-0209 | 7,016.94 | - | Vendor | Various |
| MODESTO BEE | 1325 H STREET | | MODESTO | CA | 95354 | 13,799.27 | - | Vendor | Various |
| MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | MODESTO | CA | 95352-5355 | 35,472.54 | - | Vendor | Various |
| MODESTO, CALIFORNIA - PO BOX 767 | PO BOX 767 | 1010 TENTH STREET, SUITE #2100 | MODESTO | CA | 95353-0767 | 8,309.70 | - | Taxing authority | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| MOELIS & COMPANY LLC | 399 PARK AVE, 5TH FLOOR | | NEW YORK | NY | 10022 | 675,000.12 | - | Vendor | Various |
| MOHRMAN & KAARDAL, P.A. | SUITE 4100 | 33 SOUTH SIXTH STREET | MINNEAPOLIS | MN | 55402 | 151,240.87 | - | Vendor | Various |
| MONROE MOXNESS BERG PA | 8000 NORMAN CENTER DR | SUITE 1000 | MINNEAPOLIS | MN | 55437-1178 | 10,877.58 | - | Vendor | Various |
| MONTAGUE CO | 1830 STEARMAN AVE | | HAYWARD | CA | 94545 | 56,448.69 | - | Vendor | Various |
| MONTCLAIR SHOPPING CENTER LP | 1100 NEWPORT CENTER DR STE 150 | C/O BURNHAM USA | NEWPORT BEACH | CA | 92660 | 34,406.78 | - | Landlord | Various |
| MONTGOMERY COUNTY, MARYLAND - GAITHERSBURG | PO BOX 9415 | | GAITHERSBURG | MD | 20898-9415 | 6,697.33 | - | Taxing authority | Various |
| MONTGOMERY COUNTY, VIRGINIA - CHRISTIANSBURG | 755 ROANOKE ST STE 1B | TREASURER | CHRISTIANSBURG | VA | 24073 | 12,150.76 | - | Taxing authority | Various |
| MONTS INVESTMENT PROPERTIES | 111 EXECUTIVE POINTE BLVD STE A | C/O WS COMMERCIAL REAL ESTATE LLC | COLUMBIA | SC | 29210 | 15,870.00 | - | Landlord | Various |
| MOONLITE ASSOCIATES LLC | PO BOX 1207 | | SAN BRUNO | CA | 94066 | 39,890.00 | - | Landlord | Various |
| MOORE FOOD DISTRIBUTORS INC | 9910 PAGE AVE | | ST LOUIS | MO | 63132 | 22,004.53 | - | Vendor | Various |
| MORGAN COUNTY, ALABAMA - DECATUR | PO BOX 696 | REVENUE COMMISSIONER | DECATUR | AL | 35602 | 16,789.09 | - | Taxing authority | Various |
| MORRISTOWN UTILITIES | PO BOX 1191 | | MORRISTOWN | TN | 37816-1191 | 23,257.45 | - | Vendor | Various |
| MORRISTOWN, TENNESSEE | PO BOX 1654 | | MORRISTOWN | TN | 37816 | 8,937.51 | - | Taxing authority | Various |
| MOSSEY CONSTRUCTION INC | 3374 BROOKLYN AVE | | PORT CHARLOTTE | FL | 33952 | 81,332.36 | - | Vendor | Various |
| MOUNTAINEER GAS COMPANY | PO BOX 362 | | CHARLESTON | WV | 25322-0362 | 25,353.52 | - | Vendor | Various |
| MSB SHOPPING CENTER | PO BOX 2397 | SAMUEL & COMPANY INC | KIRKLAND | WA | 98083 | 26,412.66 | - | Landlord | Various |
| MULTNOMAH COUNTY, OREGON | PO BOX 2716 | TAX COLLECTOR ASSESSOR | PORTLAND | OR | 97208-2716 | 5,953.79 | - | Taxing authority | Various |
| MUNICIPAL UTILITIES & CITY CABLE | PO BOX 1268 | | POPLAR BLUFF | MO | 63902-1268 | 19,106.46 | - | Vendor | Various |
| MURFREESBORO ELECTRIC DEPT | PO BOX 9 | | MURFREESBORO | TN | 37133-0009 | 11,941.51 | - | Vendor | Various |
| MURRAY ELECTRIC SYSTEM | PO BOX 1095 | | MURRAY | KY | 42071-0019 | 16,651.92 | - | Vendor | Various |
| MURRAY, KENTUCKY | 104 N 5TH ST STE B | CITY CLERKS OFFICE | MURRAY | KY | 42071-2599 | 8,238.43 | - | Taxing authority | Various |
| MUZAK | PO BOX 601968 | | CHARLOTTE | NC | 28260-1968 | 78,156.72 | - | Vendor | Various |
| MUZAK - ATTN NATIONAL ACCTS | PO BOX 71070 | ATTN NATIONAL ACCTS | CHARLOTTE | NC | 28272-1070 | 23,134.07 | - | Vendor | Various |
| NAPERVILLE, ILLINOIS | 400 S EAGLE STREET | PO BOX 3020 | NAPERVILLE | IL | 60566 | 22,669.10 | - | Taxing authority | Various |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST | | NASHVILLE | TN | 37246-0003 | 32,758.88 | - | Vendor | Various |
| NATIONAL FUEL GAS DISTRIBUTION CO | PO BOX 4103 | | BUFFALO | NY | 14264 | 24,490.05 | - | Vendor | Various |
| NATIONAL GRID | PO BOX 11735 | | NEWARK | NJ | 07101-4735 | 6,670.07 | - | Vendor | Various |
| NATIONAL GRID - HICKSVILLE | PO BOX 9037 | | HICKSVILLE | NY | 11802-9037 | 13,690.00 | - | Vendor | Various |
| NATIONAL GRID - PO BOX 11737 | PO BOX 11737 | | NEWARK | NJ | 07101-4737 | 31,786.25 | - | Vendor | Various |
| NATIONAL GRID - PO BOX 11739 | PO BOX 11739 | | NEWARK | NJ | 07101-4739 | 11,580.03 | - | Vendor | Various |
| NATIONAL GRID - PO BOX 11742 | PO BOX 11742 | | NEWARK | NJ | 07101-4742 | 35,005.24 | - | Vendor | Various |
| NATIONAL GRID - WOBURN | PO BOX 4300 | | WOBURN | MA | 01888-4300 | 6,935.14 | - | Vendor | Various |
| NATIONAL HVAC SERVICE | 1835 NONCONNAH BLVD, STE 173 | | MEMPHIS | TN | 38132 | 24,005.18 | - | Vendor | Various |
| NATIVE MAINE LLC | 10 BRADLEY DR | | WESTBROOK | ME | 04092 | 26,846.66 | - | Vendor | Various |
| NCR CORP | 14181 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | 36,958.46 | - | Vendor | Various |
| NELCO CORP | 9105-A WHISKEY BOTTOM RD | | LAUREL | MD | 20723 | 8,958.47 | - | Vendor | Various |
| NEW AGE KALEIDOSCOPE LLC | 411 E HUNTINGTON Dr STE 305 | ATTN RONNIE LAM C/O KAM SANG CO INC | ARCADIA | CA | 91006 | 60,958.65 | - | Landlord | Various |
| NEW BRAUNFELS UTILITIES | PO BOX 660 | | SAN ANTONIO | TX | 78293-0660 | 15,729.98 | - | Vendor | Various |
| NEW GROUP GARDENA LLC | PO BOX 2107 | ATTN PROPERTY MGMT | MALIBU | CA | 90265 | 34,209.92 | - | Landlord | Various |
| NEW JERSEY STATE | CN 999 | SALES & USE TAX | TRENTON | NJ | 08646-0999 | 175,932.81 | - | Taxing authority | Various |
| NEW PLAN EXCEL REALTY TRUST | 22054 FARMINGTON RD | ATTN KATRINA STOUTES | FARMINGTON | MI | 48336 | 12,695.14 | - | Landlord | Various |
| NEW YORK STATE - NEW YORK | PO BOX 1208 | SALES TAX GENERAL POST OFFICE | NEW YORK | NY | 10116-1208 | 358,630.90 | - | Taxing authority | Various |
| NEWPARK PLAZA ASSOCIATES LLC | 2150 CALIFORNIA ST | | MOUNTAIN VIEW | CA | 94040 | 33,072.30 | - | Landlord | Various |
| NEXUS INFORMATION SYSTEMS | PO BOX 334 | | WAITE PARK | MN | 56387-0334 | 82,607.71 | - | Vendor | Various |
| NF PLANT ENTERPRISES LP | 15350 SHERMAN WAY STE 410 | C/O DECRON MANAGEMENT CORP | VAN NUYS | CA | 91406 | 40,676.34 | - | Landlord | Various |
| NICOR GAS | PO BOX 632 | BILL PAYMENT CENTER | AURORA | IL | 60507-0632 | 18,911.41 | - | Vendor | Various |
| NILES, OHIO | 34 WEST STATE STREET | DEPARTMENT OF PUBLIC SERVICE | NILES | OH | 44446-5036 | 11,110.18 | - | Vendor | Various |
| NIPSCO | PO BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | 59,096.94 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| NMC SANTA ANA LLC | 5850 CANOGA AVE STE 650 | C/O NEWMARK MERRILL CO | WOODLAND HILLS | CA | 91357 | 39,450.44 | - | Landlord | Various |
| NMC STRATFORD LLC | 5850 CANOGA AVE STE 650 | C/O NEWMARK MERRILL COMPANIES | WOODLAND HILLS | CA | 91367 | 32,964.92 | - | Landlord | Various |
| NOBLE AMERICAS ENERGY SOLUTIONS LLC | 24220 NETWORK PLACE | | CHICAGO | IL | 60673-1242 | 299,297.47 | - | Vendor | Various |
| NOBLE MANAGEMENT COMPANY | 5821 C LAKE WORTH ROAD | | GREENACRES | FL | 33463 | 84,116.00 | - | Landlord | Various |
| NOLAND FASHION SC LLC | 605 WEST 47TH STREET, STE 200 | C/O BLOCK & CO INC | KANSAS CITY | MO | 64112 | 23,995.34 | - | Landlord | Various |
| NOLIN RURAL ELECTRIC COOPERATIVE CORP | 411 RING ROAD | | ELIZABETHTOWN | KY | 42701-6767 | 12,208.72 | - | Vendor | Various |
| NOR CAL BEVERAGE CO INC | PO BOX 1640 | | LOOMIS | CA | 95650 | 6,417.10 | - | Vendor | Various |
| NORMAN JACK | PO BOX 1216 | ATTENTION: NORMAN JACK | SEBASTOPOL | CA | 95473 | 28,333.34 | - | Landlord | Various |
| NORTH AUGUSTA, SOUTH CAROLINA | PO BOX 6400 | | NORTH AUGUSTA | SC | 29861-6400 | 7,647.96 | - | Taxing authority | Various |
| NORTH CAROLINA STATE - DEPT OF REVENUE | PO BOX 25000 | DEPT OF REVENUE | RALEIGH | NC | 27640 | 339,842.78 | - | Taxing authority | Various |
| NORTH CHARLESTON, SOUTH CAROLI | 4045 BRIDGE VIEW DR | ATTN NC HOSPITALITY | N CHARLESTON | SC | 29405 | 8,720.86 | - | Taxing authority | Various |
| NORTHERN VIRGINIA ELECTRIC CO | PO BOX 34795 | | ALEXANDRIA | VA | 22334-0795 | 17,214.68 | - | Vendor | Various |
| NORTHLAKE, ILLINOIS | 55 EAST NORTH AVE | | NORTHLAKE | IL | 60164 | 6,128.08 | - | Taxing authority | Various |
| NORTHPOINTE MODESTO I LLC | PO BO 70870 CM3472 | C/O WELSH COMPANIES, LLC | ST PAUL | MN | 55170-3472 | 30,553.75 | - | Landlord | Various |
| NORTHSTAR ENVIRONMENTAL SERVICES INC | PO BOX 522 | | STREAMWOOD | IL | 60107 | 25,023.25 | - | Vendor | Various |
| NSTAR | PO BOX 660369 | | DALLAS | TX | 75266-0369 | 66,329.74 | - | Vendor | Various |
| NUCO2 INC | PO BOX 9011 | | STUART | FL | 34995-9011 | 126,091.74 | - | Vendor | Various |
| NW NATURAL | PO BOX 6017 | | PORTLAND | OR | 97228-6017 | 52,789.56 | - | Vendor | Various |
| NYSEG | PO BOX 11745 | | NEWARK | NJ | 07101-4745 | 41,030.51 | - | Vendor | Various |
| NYSEG - CHELSEA | PO BOX 9262 | | CHELSEA | MA | 02150-9262 | 12,840.51 | - | Vendor | Various |
| OCB PROPERTIES | 4700 W 77TH ST STE 160 | C/O WESTERN BANK | EDINA | MN | 55435 | 29,666.66 | - | Landlord | Various |
| OCEANSIDE, CALIFORNIA | 300 NORTH COAST HIGHWAY | UTILITY | OCEANSIDE | CA | 92054 | 10,450.26 | - | Vendor | Various |
| OCONEE COUNTY, GEORGIA | PO BOX 106 | TAX COMMISSIONER | WATKINSVILLE | GA | 30677-0003 | 24,713.16 | - | Taxing authority | Various |
| OCONEE COUNTY, GEORGIA - WATKINSVILLE | PO BOX 88 | UTILITY DEPT | WATKINSVILLE | GA | 30677 | 6,186.66 | - | Taxing authority | Various |
| O'FALLON WATER & SEWER | 255 SOUTH LINCOLN AVE | | O'FALLON | IL | 62269 | 7,956.12 | - | Vendor | Various |
| OFFICE DEPOT INC | PO BOX 633980 | | CINCINNATI | OH | 45263-3980 | 34,475.32 | - | Landlord | Various |
| OFFICE DEPOT INC - CHICAGO | PO BOX 88040 | | CHICAGO | IL | 60680-1040 | 42,792.30 | - | Landlord | Various |
| OG&E | PO BOX 24990 | | OKLAHOMA CITY | OK | 73124-0990 | 23,885.33 | - | Vendor | Various |
| OGLETREE DEAKINS NASH SMOAK | PO BOX 89 | & STEWART PC | COLUMBIA | SC | 29202 | 224,466.00 | - | Vendor | Various |
| OHIO EDISON COMPANY | PO BOX 3637 | | AKRON | OH | 44309-3637 | 34,759.65 | - | Vendor | Various |
| OHIO STATE - DEPARTMENT OF TAXATION | PO BOX 16560 | DEPARTMENT OF TAXATION | COLUMBUS | OH | 43216-6560 | 424,157.27 | - | Taxing authority | Various |
| OHIO STATE - OHIO DEPT OF TAXATION | PO BOX 2476 | OHIO DEPT OF TAXATION | COLUMBUS | OH | 43266-0076 | 61,566.96 | - | Taxing authority | Various |
| OKEEFFE FAMILY TRUST | 4212 CRESTA AVE | | SANTA BARBARA | CA | 93110 | 64,154.60 | - | Landlord | Various |
| OKLAHOMA COUNTY, OKLAHOMA | PO BOX 268875 | TREASURER | OKLAHOMA CITY | OK | 73126-8875 | 19,329.40 | - | Taxing authority | Various |
| OKLAHOMA STATE - BUSINESS TAX DIVISION (SALES) | PO BOX 26850 | BUSINESS TAX DIVISION (SALES) | OKLAHOMA CITY | OK | 73126-0850 | 154,363.59 | - | Taxing authority | Various |
| OLD COUNTRY BAKERY | FILE 52176 | | LOS ANGELES | CA | 90074 | 144,578.44 | - | Vendor | Various |
| OLE TYME PRODUCE INC | 92-98 PRODUCE ROW | | ST LOUIS | MO | 63102 | 13,479.24 | - | Vendor | Various |
| ONE SOURCE LOGISTICS LLC | 109 27TH AVE NE | | MINNEAPOLIS | MN | 55418 | 42,658.73 | - | Vendor | Various |
| OPPENHEIMER WOLFF & DONNELLY LLP | 45 SOUTH SEVENTH ST | PLAZA VII STE 3300 | MINNEAPOLIS | MN | 55402-1609 | 15,603.86 | - | Vendor | Various |
| ORANGE COUNTY, CALIFORNIA | PO BOX 1438 | TAX COLLECTORS OFFICE | SANTA ANA | CA | 92702-1438 | 43,084.78 | - | Taxing authority | Various |
| ORANGE TREE EMPLOYMENT SCREENING LLC | 7275 OHMS LN | | EDINA | MN | 55439 | 8,641.82 | - | Vendor | Various |
| ORANGEBURG, SOUTH CAROLINA | 1016 RUSSELL ST PO BOX 1057 | DEPT OF PUBLIC UTILITIES | ORANGEBURG | SC | 29116-1057 | 24,902.54 | - | Vendor | Various |
| ORECK HOSPITALITY | 100 ARMSTRONG RD #101 | | PLYMOUTH | MA | 52360 | 5,943.50 | - | Vendor | Various |
| OTS ENTERPRISES LLC | 222 NORTH STREET | | MADISON | WI | 53704 | 52,877.32 | - | Landlord | Various |
| OUZTS, JEFF | 4 WAYNE DR | | TAYLORS | SC | 29687 | 7,053.65 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| OXFORD DEVELOPMENT CO MORAINE | ONE OXFORD CENTRE STE 4500 | 301 GRANT ST | PITTSBURGH | PA | 15219 | 25,296.02 | - | Landlord | Various |
| OXFORD VALLEY ROAD ASSOCIATES | PO BOX 62651 | | BALTIMORE | MD | 21264-2651 | 41,303.67 | - | Landlord | Various |
| OXNARD, CALIFORNIA | 214 SOUTH C STREET | UTILITY BUILDING | OXNARD | CA | 93030-5712 | 11,063.12 | - | Vendor | Various |
| PACE 1800 LLC | SUITE 203 | 15801 BISCAYNE BLVD | NORTH MIAMI BEACH | FL | 33160 | 45,951.00 | - | Landlord | Various |
| PACE PROPERTIES INC | 1401 SOUTH BRENTWOOD BLVD STE 100 | | ST LOUIS | MO | 63144 | 57,303.97 | - | Landlord | Various |
| PACE WATER SYSTEMS INC | 4401 WOODBINE ROAD | | PACE | FL | 32571 | 6,767.11 | - | Vendor | Various |
| PACIFIC GAS & ELECTRIC COMPANY | BOX 997300 | | SACRAMENTO | CA | 95899-7300 | 545,788.49 | - | Vendor | Various |
| PACIFIC POWER | 1033 NE 6TH AVE | | PORTLAND | OR | 97256-0001 | 26,359.98 | - | Vendor | Various |
| PACIFIC REALTY ASSOCIATES LP | 15350 SW SEQUOIA PKWY UNIT 300 | ATTN ACCT/TENANT NO 2PTR5343/E | PORTLAND | OR | 97224 | 19,845.75 | - | Landlord | Various |
| PADRE DAM MUNICIPAL WATER DISTRICT | PO BOX 6900 | | ARTESIA | CA | 90702-6900 | 7,886.06 | - | Vendor | Various |
| PAI - PLANNED ADMINISTRATORS INC | PO BOX 6927 | | COLUMBIA | SC | 29260 | 510,030.38 | - | Vendor | Various |
| PALOMAR RETAIL CENTER-RENT | 3033 5TH AVE, #335 | C/O PARKSTONE COMPANIES | SAN DIEGO | CA | 92103 | 51,349.77 | - | Landlord | Various |
| PAPER SYSTEMS INC | 4403 SOLUTIONS CENTER | LBX #774403 | CHICAGO | IL | 60677-4004 | 17,679.56 | - | Vendor | Various |
| PAPPYS FINE FOODS | 5663 EAST FOUNTAIN WAY | | FRESNO | CA | 93727 | 21,440.15 | - | Vendor | Various |
| PARKER, DANIEL R & RUTHANNE A | 45525 HIGHWAY 79 SOUTH #158 | | AGUANGA | CA | 92536 | 35,195.44 | - | Landlord | Various |
| PARTITIONS SYSTEMS INC OF SC | PO BOX 1070 | DEPT 1285 | CHARLOTTE | NC | 28201-1070 | 16,827.89 | - | Vendor | Various |
| PATHOS DUPLEX CO | 2822 LONDON ROAD | | EAU CLAIRE | WI | 54701 | 13,944.81 | - | Landlord | Various |
| PAUL THOMAS MARTIN TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, SUCC | RAYMORE | MO | 64083 | 7,390.54 | - | Landlord | Various |
| PAUL WEISS RIFKIND WHARTON GAR | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | 340,579.32 | - | Vendor | Various |
| PAULDING COUNTY, GEORGIA | 240 CONSTITUTION BLVD, ROOM #3006 | TAX COMMISSIONER | DALLAS | GA | 30132-4614 | 21,208.66 | - | Taxing authority | Various |
| PAVEMENT EXCHANGE GROUP | 200 QUEENS ROAD, STE 102 | | CHARLOTTE | NC | 28204 | 9,020.00 | - | Vendor | Various |
| PCCS INC | 9220 BASS LAKE ROAD #310 | | NEW HOPE | MN | 55428 | 10,448.00 | - | Vendor | Various |
| PDG AMERICA SHOPPING CENTERS LLC | PO BOX 843502 | METRO POWER CENTER | LOS ANGELES | CA | 90084-3502 | 30,782.65 | - | Landlord | Various |
| PEAK BROADCASTING LLC | 1071 WEST SHAW AVE | KMJ AM RADIO | FRESNO | CA | 93711 | 12,200.00 | - | Vendor | Various |
| PEARL RIVER VALLEY ELECTRIC POWER ASSOCIATION | PO BOX 1217 | | COLUMBIA | MS | 39429 | 9,558.41 | - | Vendor | Various |
| PEARSON, LEE | 9212 PARK AVE | | MANSASSAS | VA | 20110 | 39,015.00 | - | Landlord | Various |
| PEBBLE CREEK PROPERTIES LLC | 2529 SOUTH CARAWAY ROAD | | JONESBORO | AR | 72401 | 65,025.00 | - | Landlord | Various |
| PECO ENERGY | PO BOX 37629 | PAYMENT PROCESSING | PHILADELPHIA | PA | 19101 | 126,533.65 | - | Vendor | Various |
| PEEPERS INC | 5832 E COBBLESTONES LN | | SYLVANIA | OH | 43560 | 28,881.19 | - | Vendor | Various |
| PELAYO VENTURE CAPITAL LLC | 12721 SAWMILL ROAD, SUITE 105 | | THE WOODLANDS | TX | 77380 | 22,949.50 | - | Landlord | Various |
| PELTZ SERVICES INC | 3822 LINCOLNWAY W | | SOUTH BEND | IN | 46628 | 13,292.58 | - | Vendor | Various |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | PITTSBURGH | PA | 15250-7412 | 22,694.71 | - | Vendor | Various |
| PENNSYLVANIA ELECTRIC COMPANY | PO BOX 3687 | | AKRON | OH | 44309-3687 | 24,266.32 | - | Vendor | Various |
| PENNSYLVANIA POWER COMPANY | PO BOX 3687 | | AKRON | OH | 44309-3687 | 16,849.75 | - | Vendor | Various |
| PENNSYLVANIA STATE - HARRISBURG | DEPT 280406 | DEPARTMENT OF REVENUE | HARRISBURG | PA | 17128-0406 | 775,515.65 | - | Taxing authority | Various |
| PENNYRILE ELECTRIC | PO BOX 2900 | | HOPKINSVILLE | KY | 42241-2900 | 16,907.97 | - | Vendor | Various |
| PENSACOLA, FLORIDA | PO BOX 12910 | | PENSACOLA | FL | 32521-0044 | 10,345.64 | - | Vendor | Various |
| PEOPLES GAS | | | CHICAGO | IL | 60687-0001 | 7,333.55 | - | Vendor | Various |
| PEORIA, ILLINOIS | 419 FULTON ST | DEPT OF FINANCE | PEORIA | IL | 61602-1276 | 8,649.88 | - | Taxing authority | Various |
| PEPCO | PO BOX 13608 | | PHILADELPHIA | PA | 19101-3608 | 37,486.79 | - | Vendor | Various |
| PERFORMANCE LAWN AND LANDSCAPE MANAGEMENT LLC | PO BOX 326 | | PRAIRIEVILLE | LA | 70769 | 6,225.00 | - | Vendor | Various |
| PHILADELPHIA GAS WORKS | PO BOX 11700 | | NEWARK | NJ | 07101-4700 | 12,275.54 | - | Vendor | Various |
| PHOENIX WHOLESALE FOOD SERVICE | PO BOX 707 | | FOREST PARK | GA | 30298-0707 | 370,259.54 | - | Vendor | Various |
| PHOENIX, ARIZONA | PO BOX 29690 | CITY TREASURER | PHOENIX | AZ | 85038-9690 | 12,145.35 | - | Taxing authority | Various |
| PHOENIX, ARIZONA - PO BOX 78663 | PO BOX 78663 | | PHOENIX | AZ | 85062-8663 | 6,477.88 | - | Taxing authority | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| PIAZZA PRODUCE | PO BOX 68931 | | INDIANAPOLIS | IN | 46268-0931 | 1,080,499.35 | - | Vendor | Various |
| PICAYUNE CITY, MISSISSIPPI | 815 N BEECH ST | | PICAYUNE | MS | 39466 | 8,813.47 | - | Vendor | Various |
| PIEDMONT NATURAL GAS CO | PO BOX 533500 | | ATLANTA | GA | 30353-3500 | 42,074.36 | - | Vendor | Various |
| PIEDMONT NATURAL GAS CO - DALLAS | PO BOX 660920 | | DALLAS | TX | 75266-0920 | 15,110.32 | - | Vendor | Various |
| PIERCE COUNTY SEWER | PO BOX 11620 | | TACOMA | WA | 98411-6620 | 8,668.23 | - | Vendor | Various |
| PIKE PARK ASSOCIATES LLLP | 2800 QUARRY LAKE DR STE 340 | C/O MARYLAND FINANCIAL INVEST | BALTIMORE | MD | 21209 | 23,024.62 | - | Landlord | Various |
| PINE TREE FOOD EQUIPMENT INC | 175 LEWISTON RD | | GRAY | ME | 04039 | 6,997.08 | - | Vendor | Various |
| PINK FOX LLC | 1025 ANTIQUE LANE | | NORTHBROOK | IL | 60062 | 21,666.66 | - | Landlord | Various |
| PITCO FRIALATOR INC | 2485 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 28,670.00 | - | Vendor | Various |
| PLACER COUNTY, CALIFORNIA | 2976 RICHARDSON DRIVE | TREASURER - TAX COLLECTOR | AUBURN | CA | 95603-2640 | 23,368.88 | - | Taxing authority | Various |
| PLAMEX INVESTMENT LLC | PO BOX 840416 | | LOS ANGELES | CA | 90084-0416 | 41,336.88 | - | Landlord | Various |
| PLANIT PLANNERS INC. | 1380 S SANTA FE DR, STE 210 | | DENVER | CO | 80223 | 6,192.52 | - | Vendor | Various |
| PLAZA 205 SHOPPING CENTER 04 A LLC | 12411 VENTURA BLVD | C/O ACF PROPERTY MANAGEMENT INC | STUDIO CITY | CA | 91604 | 37,440.23 | - | Landlord | Various |
| PLAZA 3000 PARTNERSHIP | 95 S OWASSO BLVD W | C/O AZURE PROPERTIES | LITTLE CANADA | MN | 55117 | 36,257.42 | - | Landlord | Various |
| PLAZA ON THE GREEN LLC | 6025 SOUTH QUEBEC STREET, #250 | C/O RRI MANAGEMENT SERVICES | CENTENNIAL | CO | 80111 | 22,368.00 | - | Landlord | Various |
| PLUMMERS RESTAURANT SERVICES | 4750 CLYDE PARK SW | SUITE A | WYOMING | MI | 49509 | 8,278.50 | - | Vendor | Various |
| PNC BANK NA | PO BOX 642303 | ATTN: LOCKBOX PROCESSING #642303 | PITTSBURGH | PA | 15264-2303 | 40,505.96 | - | Landlord | Various |
| POCONO MOUNTAIN DAIRIES | PO BOX 1006 | | BLAKESLEE | PA | 18610 | 9,053.51 | - | Vendor | Various |
| POCONO PRODUCE CO INC | PO BOX 669 | | STROUDSBURG | PA | 18360 | 9,346,909.89 | - | Vendor | Various |
| POINSETT LLC | 927 MILITARY | ATTN JOHN T ARCHER | BAXTER SPRINGS | KS | 66713 | 33,150.00 | - | Landlord | Various |
| POLARIS LAW GROUP LLP | 501 SAN BENITO STREET, SUITE 200 | | HOLLISTER | CA | 95023 | 7,500.00 | - | Vendor | Various |
| POOLE, JEREMY L | 2613 EAST CLAIREMONT | | EAU CLAIRE | WI | 54701 | 5,954.69 | - | Vendor | Various |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | PORTLAND | OR | 97208-4438 | 56,309.14 | - | Vendor | Various |
| POWER BROKERS LLC | 5440 HARVEST HILL ROAD, SUITE #260 | | DALLAS | TX | 75230 | 33,287.37 | - | Vendor | Various |
| PPL ELECTRIC UTILITIES | PO BOX 25222 | | LEHIGH VALLEY | PA | 18002-5222 | 147,369.43 | - | Vendor | Various |
| PR WARRINGTON LP | PO BOX 62563 | PR WARRINGTON/PR TITUS/GOLDMAN SACH | BALTIMORE | MD | 21264-2563 | 34,719.39 | - | Landlord | Various |
| PRATTVILLE, ALABAMA | PO BOX 680190 | BUSINESS LIC REVENUE DEPT | PRATTVILLE | AL | 36068 | 16,162.68 | - | Taxing authority | Various |
| PRDB SPRINGFIELD LP | 200 SOUTH BROAD STREET, 3RD FLOOR | C/O PREIT SERVICES | PHILADELPHIA | PA | 19102 | 70,608.36 | - | Landlord | Various |
| PREIT RUBIN INC AGENT | 1195 ROUTE 70, SUITE 2000 | C/O PARAMOUNT REALTY SERVICE | LAKEWOOD | NJ | 08701 | 51,871.82 | - | Landlord | Various |
| PREMIER PRODUCE INC | 2798 SW 32ND AVE | | PENBROKE PARK | FL | 33023 | 9,461.41 | - | Vendor | Various |
| PREMIER TOURISM MARKETING | 621 PLAINFIELD ROAD, SUITE 406 | | WILLOWBROOK | IL | 60527 | 7,230.75 | - | Vendor | Various |
| PRICE TENNESSEE PROPERTIES LP | 3333 NEW HYDE PARK RD STE100 | C/O KIMCO REALTY PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | 24,524.12 | - | Landlord | Various |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | CHICAGO | IL | 60675-5647 | 12,528.00 | - | Vendor | Various |
| PRINCE WILLIAM COUNTY, VIRGINIA | PO BOX 71062 | SERVICE AUTHORITY | CHARLOTTE | NC | 28272-1062 | 8,059.45 | - | Vendor | Various |
| PRINCIPAL LIFE INSURANCE CO | PROPERTY 027510 | PO BOX 310300 | DES MOINES | IA | 50331-0300 | 49,843.90 | - | Landlord | Various |
| PRIORITY SIGN INC. | PO BOX 1031 | 837 RIVERFRONT DRIVE, STE 300 | SHEBOYGAN | WI | 53082-1031 | 198,240.11 | - | Vendor | Various |
| PROBUSINESS SERVICES INC | 4125 HOPYARD RD | | PLEASANTON | CA | 94588 | 291,306.71 | - | Vendor | Various |
| PRODUCE SOURCE PARTNERS | PO BOX 79033 | | BALTIMORE | MD | 21279-0033 | 30,555.50 | - | Vendor | Various |
| PROFESSIONAL REFRIGERATION & MAINTENANCE SVC LLC | 2105 GREENSLOPE TRAIL NE | | HUNTSVILLE | AL | 35811 | 99,726.45 | - | Vendor | Various |
| PROGRESS ENERGY CAROLINAS INC | PO BOX 2041 | | RALEIGH | NC | 27602-2041 | 18,545.20 | - | Vendor | Various |
| PROSPECT PLAZA IMPROVEMENT LLC | PO BOX 5965 | C/O DLC MANAGEMENT CORP | HICKSVILLE | NY | 11802-5965 | 35,782.22 | - | Landlord | Various |
| PRU/DESERT CROSSING I LLC | DEPT 6090-1111 | C/O PRISM PARTNERS | LOS ANGELES | CA | 90084-6090 | 36,718.76 | - | Landlord | Various |
| PSE&G CO | PO BOX 14444 | | NEW BRUNSWICK | NJ | 08906-4444 | 119,215.30 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| PSNC ENERGY | PO BOX 100256 | | COLUMBIA | SC | 29202-3256 | 23,075.37 | - | Vendor | Various |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 24421 | | CANTON | OH | 44701-4421 | 15,829.08 | - | Vendor | Various |
| PUBLIC WORKS COMMISSION | PO BOX 7000 | | FAYETTEVILLE | NC | 28302-7000 | 12,339.42 | - | Vendor | Various |
| PUEBLO, COLORADO | PO BOX 1427 | SALES TAX DIVISION | PUEBLO | CO | 81002 | 17,666.72 | - | Taxing authority | Various |
| PUGET SOUND ENERGY | PO BOX 91269 | BOT-01H | BELLEVUE | WA | 98009-9269 | 113,019.59 | - | Vendor | Various |
| QUALIFIED PLUMBING & AIR CONDITIONING INC | 14049 N 161ST COURT | | SURPRISE | AZ | 85379 | 49,450.11 | - | Vendor | Various |
| QUIJOTE VENTURE CAPITAL LLC | 12721 SAWMILL ROAD, SUITE 105 | | THE WOODLANDS | TX | 77380 | 22,949.50 | - | Landlord | Various |
| R & R ADVERTISING | 611 MARKET STREET, SUITE 2 | | KIRKLAND | WA | 98033 | 41,611.79 | - | Vendor | Various |
| R&D CONSTRUCTION | 1325 ERNEY RD | | DOVER | PA | 17315 | 9,640.00 | - | Vendor | Various |
| RAAB SERVICE INC | 2015B S WEST AVENUE | | WAUKESHA | WI | 53189 | 7,322.45 | - | Vendor | Various |
| RADIANT SYSTEMS INC | PO BOX 198755 | | ATLANTA | GA | 30387-8755 | 20,443.61 | - | Vendor | Various |
| RAL&B HOLDINGS LLC | 10908 CADENCIA COURT | | CHARLOTTE | NC | 28262 | 43,350.00 | - | Landlord | Various |
| RAMCO JACKSON CROSSING SPE LLC | 62246 COLLECTIONS CENTER DR | RAMCO GERSHENSON PROPERTIES LP | CHICAGO | IL | 60693-0622 | 40,214.38 | - | Landlord | Various |
| RAPIDES PARISH, LOUISIANA | PO BOX 1590 | TAX COLLECTOR | ALEXANDRIA | LA | 71309 | 81,268.12 | - | Taxing authority | Various |
| RAPIDES PARISH, LOUISIANA - NEW ORLEANS | PO BOX 60090 | APPL MINICIPALITIES | NEW ORLEANS | LA | 70168-0090 | 51,997.77 | - | Taxing authority | Various |
| RBC TILE STONE | PO BOX 1450 | NW 5461 | MINNEAPOLIS | MN | 55485-5461 | 24,078.64 | - | Vendor | Various |
| RDH INVESTMENT COMPANY | 1631 W BEVERLY BLVD 2ND FL | C/O RBL MGMT CORP - RONALD LABOWE | LOS ANGELES | CA | 90026 | 25,216.38 | - | Landlord | Various |
| REA ENERGY COOPERATIVE INC | PO BOX 70 | | INDIANA | PA | 15701 | 13,836.70 | - | Vendor | Various |
| READY CONSTRUCTION LLC | PO BOX 714807 | C/O CAPITAL PLUS PARTNERS | COLUMBUS | OH | 43271-4807 | 69,465.00 | - | Vendor | Various |
| REALTY INCOME CORPORATION. | 1460 BUFFET WAY | | EAGAN | MN | 55121 | 3,026,379.41 | - | Landlord | Various |
| REALTY INCOME PENNSYLVANIA PROPERTIES TRUST | 600 LA TERRAZA BLVD | | ESCONDIDO | CA | 92025 | 17,299.12 | - | Landlord | Various |
| REALTY INCOME TEXAS PROPERTIES 1 LLC | 600 LA TERRAZA BLVD | | ESCONDIDO | CA | 92025-3873 | 260,080.48 | - | Landlord | Various |
| RED ROSE COMMONS ASSOC LP | PO BOX 62646 | | BALTIMORE | MD | 21264 | 31,040.72 | - | Landlord | Various |
| REDCO FOODSERVICE EQUIPMENT LLC | 5145 SOUTH EMMER DRIVE | | NEW BERLIN | WI | 53151 | 8,867.37 | - | Vendor | Various |
| REDDING, CALIFORNIA - REDDING | PO BOX 496081 | CUSTOMER SERVICE DIVISION | REDDING | CA | 96049-6081 | 31,823.56 | - | Taxing authority | Various |
| REDWOOD THEATRES INC | 350 IGNACIO BLVD SUITE 203 | | NOVATO | CA | 94949 | 34,833.46 | - | Landlord | Various |
| REFRIGERATION COMPANY LLC | 1474 CATON AVE | | ELMIRA | NY | 14904 | 6,893.91 | - | Vendor | Various |
| REGIONAL PRODUCE DISTRIBUTORS LLC | 624 - 16TH AVENUE WEST | | BIRMINGHAM | AL | 35204-1421 | 7,538.85 | - | Vendor | Various |
| RELIANT ENERGY | PO BOX 120954 | | DALLAS | TX | 75312 | 162,960.97 | - | Vendor | Various |
| REPUBLIC SERVICES - #603 | PO BOX 9001099 | #603 | LOUISVILLE | KY | 40290-1099 | 17,664.19 | - | Vendor | Various |
| REPUBLIC SERVICES - #800 | PO BOX 9001099 | #800 | LOUISVILLE | KY | 40290-1099 | 7,017.29 | - | Vendor | Various |
| RESCUE ROOTER CORP | 965 RIDGE LAKE BLVD STE 201 | | MEMPHIS | TN | 38120 | 69,339.60 | - | Vendor | Various |
| RESTAURANT MANAGEMENT CAREERS | 5500 E ATHERTON #226 | | LONG BEACH | CA | 90815 | 43,373.21 | - | Vendor | Various |
| RETAIL PARTNERS CR LLC | 5608 STANFORD COURT | C/O RETAIL PARTNERS DEVELOPMENT LLC | NASHVILLE | TN | 37215 | 33,813.00 | - | Landlord | Various |
| RETAIL TECH INC | 1501 PARK ROAD | | CHANHASSEN | MN | 55317 | 24,910.39 | - | Vendor | Various |
| RG&E | PO BOX 5300 | | ITHACA | NY | 14852-5300 | 25,646.93 | - | Vendor | Various |
| RG&E SERVICES LLC | 1992 BOBCAT CT | | SURFSIDE BEACH | SC | 29575 | 14,719.80 | - | Vendor | Various |
| RHODE ISLAND STATE | 1020 DISCOVERY ROAD, SUITE 100 | | EAGAN | MN | 55121 | 22,605.08 | - | Taxing authority | Various |
| RHODE ISLAND STATE - DIV OF TAXATION | ONE CAPITAL HILL STE 4 | DIV OF TAXATION | PROVIDENCE | RI | 02908-5811 | 15,340.33 | - | Taxing authority | Various |
| RIALTO, CALIFORNIA - UTILITY BILLING | PO BOX 800 | UTILITY BILLING | RIALTO | CA | 92377-0800 | 9,099.23 | - | Taxing authority | Various |
| RICE, JAMES | 5002 WEST SAGINAW STREET | | LANSING | MI | 48917 | 7,946.51 | - | Vendor | Various |
| RICHARD RITCHIE | 834 DUNSMUIR AVE | | LOS ANGELES | CA | 90036 | 38,238.54 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
|---|---|---|---|---|---|---|---|---|---|
| RICHFIELD SHOPPES | 750 PENNSYLVANIA AVE SOUTH | C/O MIDWEST MGMT INC | MINNEAPOLIS | MN | 55426 | 26,936.98 | - | Landlord | Various |
| RICHLAND COUNTY, SOUTH CAROLINA | PO BOX 11947 | | COLUMBIA | SC | 29211 | 10,694.22 | - | Taxing authority | Various |
| RICHLAND TOWNSHIP, PENNSYLVANIA | 301 METZLER ST | TAX COLLECTOR | JOHNSTOWN | PA | 15904 | 35,535.74 | - | Taxing authority | Various |
| RICHMOND COUNTY, GEORGIA | 530 GREENE ST RM 117 | JERRY SAUL - TAX COMMISSIONER | AUGUSTA | GA | 30911-3999 | 13,156.99 | - | Taxing authority | Various |
| RICHMOND REALTY CO LLC | PO BOX 459 | | GEORGETOWN | SC | 29442 | 10,920.00 | - | Landlord | Various |
| RICHMOND SANITARY SERVICE | PO BOX 78829 | #851 | PHOENIX | AZ | 85062-8829 | 9,113.91 | - | Vendor | Various |
| RICHTER ELECTRIC INC | 3220 N PONTIAC DR | | JANESVILLE | WI | 53545 | 6,216.00 | - | Vendor | Various |
| RITWAY INC | PO BOX 51948 | | KNOXVILLE | TN | 37950-1948 | 16,961.34 | - | Vendor | Various |
| RIVERSIDE COUNTY, CALIFORNIA | PO BOX 12005 | RIVERSIDE CTY TREASURER | RIVERSIDE | CA | 92502-2205 | 17,113.27 | - | Taxing authority | Various |
| RIVIERA FINANCE EAST BAY INC | PO BOX 823394 | ASSIGNEE FOR SCOTTI GRAPHICS INC | PHILADELPHIA | PA | 19182-3394 | 7,729.01 | - | Vendor | Various |
| RIVIERA UTILITIES | 700 WHISPERING PINES ROAD | ATTN: CASHIER | DAPHNE | AL | 36526 | 20,076.17 | - | Vendor | Various |
| RIVIERA UTILITIES - CHARLOTTE | PO BOX 580052 | PAYMENT PROCESSING CENTER | CHARLOTTE | NC | 28258-0052 | 7,707.13 | - | Vendor | Various |
| RIZON RESTAURANT SERVICES INC | 103 SCHOOLSIDE DRIVE, #131 | | ROCK HILL | SC | 29730 | 45,909.98 | - | Vendor | Various |
| RK HALLANDALE LP | PO BOX 111 | | DEDHAM | MN | 02027-0111 | 65,140.91 | - | Landlord | Various |
| RMS PROPERTIES INC | 1491 W SCHAUMBURG RD | | SCHAUMBURG | IL | 60193 | 26,482.56 | - | Landlord | Various |
| ROBERT J BRANDOM REVOCABLE TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 8,330.00 | - | Landlord | Various |
| ROBERT J BRANDOM REVOCABLE TRUST - RAYMORE | 801 WEST FOXWOOD DRIVE | PO BOX 200 | RAYMORE | MO | 64083 | 6,535.94 | - | Landlord | Various |
| ROBERT MARTINEZ DBA M&M FIREWOOD | PO BOX 504 | ROBERT MARTINEZ | ROSEVILLE | CA | 95661 | 31,534.53 | - | Vendor | Various |
| ROBMOR INVESTMENTS | 940 CALLE NEGOCIO SUITE 200 | CO LATCO ENTERPRISE | SAN CLEMENTE | CA | 92673 | 30,380.60 | - | Landlord | Various |
| ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | MINNEAPOLIS | MN | 55480-7774 | 13,685.55 | - | Vendor | Various |
| ROCK HILL, SOUTH CAROLINA | PO BOX 11706 | HOSPITALITY TAX COLLECTIONS DIVISIO | ROCK HILL | SC | 29731-1646 | 7,488.66 | - | Taxing authority | Various |
| ROCK HILL, SOUTH CAROLINA - CHARLOTTE | PO BOX 63039 | CITY UTILITY SERVICES | CHARLOTTE | NC | 28263-3039 | 20,809.39 | - | Taxing authority | Various |
| ROCK ISLAND COUNTY, ILLINOIS | PO BOX 3277 | COLLECTOR | ROCK ISLAND | IL | 61204-3277 | 10,565.33 | - | Taxing authority | Various |
| ROCKFORD, ILLINOIS | 425 EAST STATE ST | LOCAL TAX COLLECTION SECTION | ROCKFORD | IL | 61104 | 7,078.07 | - | Taxing authority | Various |
| ROCKY MOUNTAIN PROPERTIES LP | SDS 12-1243 PO BOX 86 | % CSM CORP | MINNEAPOLIS | MN | 55486-1243 | 31,440.46 | - | Landlord | Various |
| ROIC PINOLE VISTA LLC | PO BOX 100081 | | PASADENA | CA | 91189-0081 | 32,526.00 | - | Landlord | Various |
| ROLLING HILLS CAPITAL PARTNERS LLC | 10580 WEST 192ND PLACE | | SPRING HILL | KS | 66083 | 20,685.38 | - | Vendor | Various |
| ROLLING MEADOWS, ILLINOIS | 3600 KIRCHOFF RD | FINANCE DEPARTMENT | ROLLING MEADOWS | IL | 60008 | 6,096.34 | - | Taxing authority | Various |
| RONNOCO COFFEE CO | 4241 SARPY | | ST LOUIS | MO | 63110 | 118,878.92 | - | Vendor | Various |
| ROOFCONNECT | PO BOX 908 | | SHERIDAN | AR | 72150 | 19,337.40 | - | Vendor | Various |
| ROOFTOP SOLUTIONS | 2410 VANTAGE DRIVE | | ELGIN | IL | 60124 | 76,701.91 | - | Vendor | Various |
| ROSE II LLC | C/O THE ROTHBART CO | 1801 AVE OF THE STARS STE 920 | LOS ANGELES | CA | 90067 | 50,795.80 | - | Landlord | Various |
| ROSE VALLEY LAKE LLC | 365 SOUTH ST | C/O LAMAR COMPANIES | MORRISTWON | NJ | 07960 | 14,306.03 | - | Landlord | Various |
| ROSEDALE COMMONS LP | CM 3650, PO BOX 70870 | C/O WELSH COMPANIES | ST PAUL | MN | 55170-3650 | 43,739.54 | - | Landlord | Various |
| ROSENBERGERS DAIRIES | PO BOX 4060 | DIVISION OF HP HOOD LLC | BOSTON | MA | 02211-4060 | 26,315.72 | - | Vendor | Various |
| ROSEVILLE REFRIGERATION | PO BOX 1313 | | ROSEVILLE | CA | 95678 | 14,759.87 | - | Vendor | Various |
| ROSEVILLE, CALIFORNIA - SAN FRANCISCO | PO BOX 45807 | | SAN FRANCISCO | CA | 94145-0807 | 22,624.46 | - | Taxing authority | Various |
| ROWAN COUNTY, NORTH CAROLINA | PO BOX 900048 | TAX COLLECTOR | RALEIGH | NC | 27675-9048 | 25,170.13 | - | Taxing authority | Various |
| ROYAL CUP INC | PO BOX 170971 | 160 CLEAGE DRIVE | BIRMINGHAM | AL | 35217 | 527,895.69 | - | Vendor | Various |
| RTR SERVICES INC | 2525 WALLINGWOOD DR, BLDG 7C, STE O | | AUSTIN | TX | 78746 | 23,599.18 | - | Vendor | Various |
| RUMPKE | PO BOX 538708 | | CINCINNATI | OH | 45253 | 13,627.18 | - | Vendor | Various |
| RUSTON, LOUISIANA | PO BOX 307 | UTILITY BILLING | RUSTON | LA | 71273 | 12,518.43 | - | Vendor | Various |
| RUTHERFORD COUNTY, NORTH CAROLINA | PO BOX 143 | | RUTHERFORD | NC | 28139-0143 | 13,463.42 | - | Taxing authority | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| RYANS MOBILE LLC | 7820 MAPLE STREET | | NEW ORLEANS | LA | 70118 | 32,300.00 | - | Landlord | Various |
| RYANS MORRISTOWN LLC | PO BOX 954 | | PHELPS | KY | 41553 | 55,629.74 | - | Landlord | Various |
| RYANS OF DENHAM LLC | 57588 MAINEGRA ROAD | | SLIDELL | LA | 70460 | 45,050.00 | - | Landlord | Various |
| RYANS OF SLIDELL LLC | 57588 MAINEGRA ROAD | ATTENTION: RYAN MARCOMB | SLIDELL | LA | 70460 | 30,345.00 | - | Landlord | Various |
| RYANS VENTURES LLC | 7820 MAPLE STREET | | NEW ORLEANS | LA | 70124 | 32,679.74 | - | Landlord | Various |
| SACRAMENTO BEE | PO BOX 11967 | | FRESNO | CA | 93776-1967 | 17,824.12 | - | Vendor | Various |
| SACRAMENTO COUNTY, CALIFORNIA - TAX COLLECTOR | PO BOX 508 | TAX COLLECTOR | SACRAMENTO | CA | 95812-0508 | 16,152.63 | - | Taxing authority | Various |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 | | SACRAMENTO | CA | 95852-1555 | 100,445.39 | - | Vendor | Various |
| SAFARI II LLC | 3200 WEST 49TH ST | C O ASSAM PROPERTY MGMT INC | SIOUX FALLS | SD | 57106 | 11,575.96 | - | Landlord | Various |
| SAFEWAY INC | 4834 COLLECTIONS CENTER DR | FACILITY # 2501-15-011155 | CHICAGO | IL | 60693 | 26,712.68 | - | Landlord | Various |
| SAKHEL, PASCAL | 6059 LA CIMA STREET | | SAN ANTONIO | TX | 78229 | 15,167.82 | - | Vendor | Various |
| SALADINO'S INC | PO BOX 12266 | | FRESNO | CA | 93777-2266 | 12,032,964.66 | - | Vendor | Various |
| SALEM, OREGON | PO BOX 2795 | | PORTLAND | OR | 97208-2795 | 5,943.21 | - | Vendor | Various |
| SAN BERNARDINO COUNTY, CALIFORN | 172 WEST THIRD ST 1ST FL | DEPT OF TREASURY | SAN BERNARDINO | CA | 92415-0360 | 49,375.57 | - | Taxing authority | Various |
| SAN BERNARDINO COUNTY, CALIFORN - SAN BERNANDINO | 385 N ARROWHEAD AVE 2ND FL | ENVIRON HEALTH DEPT | SAN BERNANDINO | CA | 92415 | 6,295.00 | - | Taxing authority | Various |
| SAN DIEGO COUNTY, CALIFORNIA | PO BOX 129009 | | SAN DIEGO | CA | 92112 | 39,733.78 | - | Taxing authority | Various |
| SAN DIEGO GAS & ELECTRIC COMPANY | PO BOX 25111 | | SANTA ANA | CA | 92799-5111 | 241,035.93 | - | Vendor | Various |
| SAN DIEGO, CALIFORNIA | 600 B STREET SUITE 1100 | WATER DEPARTMENT | SAN DIEGO | CA | 92101-4589 | 9,862.54 | - | Taxing authority | Various |
| SAN DIEGO, CALIFORNIA | WATER DEPARTMENT | | SAN DIEGO | CA | 92187-0001 | 11,454.87 | - | Taxing authority | Various |
| SAN JOSE WATER COMPANY | PO BOX 229 | | SAN JOSE | CA | 95103-0229 | 7,450.11 | - | Vendor | Various |
| SAN LUIS OBISPO, CALIFORNIA - SAN LUIS OBISPO | PO BOX 8112 | WATER AND SEWER BILL | SAN LUIS OBISPO | CA | 93403-8112 | 19,774.44 | - | Taxing authority | Various |
| SANFORD I ALTER & SHIRLIE F ALTER FAMILY TRUST | 11209 GOLDEN BIRCH WAY | | SAN DIEGO | CA | 92131 | 20,000.01 | - | Landlord | Various |
| SANFORD, SEMCHAK & SPEIGHTS INC | 1125 WEST COLUMBUS STREET | | BAKERSFIELD | CA | 93301 | 7,511.24 | - | Vendor | Various |
| SANTA ANA, CALIFORNIA | 20 CIVIC CENTER PLAZA | TREASURY & CUSTOMER SERVICE | SANTA ANA | CA | 92701 | 7,575.81 | - | Vendor | Various |
| SANTA CLARA, CALIFORNIA | PO BOX 58000 | MUNICIPAL UTILITIES | SANTA CLARA | CA | 95052-8000 | 27,752.35 | - | Vendor | Various |
| SANTA MARIA WHOLESALE PRODUCE CO INC | PO BOX 78208 | | SHREVEPORT | LA | 71137-8208 | 24,057.36 | - | Vendor | Various |
| SANTA MARIA, CALIFORNIA | 110 EAST COOK ST | RM 5 | SANTA MARIA | CA | 93454-5190 | 10,506.96 | - | Vendor | Various |
| SANTEE COOPER | PO BOX 188 | | MONCKS CORNER | SC | 29461-0188 | 26,718.08 | - | Vendor | Various |
| SAWNEE ELECTRIC MEMBERSHIP CORP | ID 1204 | PO BOX 2252 | BIRMINGHAM | AL | 35246-1204 | 9,921.91 | - | Vendor | Various |
| SB ADVISORS INC | PO BOX 3434 | MICHAEL C BULLOCK | ENGLEWOOD | CO | 80155-3434 | 17,499.99 | - | Landlord | Various |
| SCANA ENERGY | PO BOX 100157 | | COLUMBIA | SC | 29202-3157 | 59,659.51 | - | Vendor | Various |
| SCE&G | PO BOX 100255 | | COLUMBIA | SC | 29202-3255 | 227,440.94 | - | Vendor | Various |
| SCHAAF, TODD M | 1020 DISCOVERY ROAD | | EAGAN | MN | 55121 | 9,601.73 | - | Vendor | Various |
| SCHEID PRODUCE INC | 316 BLUE ROCK RD | | MILLERSVILLE | PA | 17551 | 111,189.07 | - | Vendor | Various |
| SCHOMBURG REFRIGERATION | PO BOX 2 | | LACROSSE | WI | 54603 | 7,461.84 | - | Vendor | Various |
| SEAL TEX INC | 8435 DIRECTORS ROW | | DALLAS | TX | 75247 | 26,070.96 | - | Vendor | Various |
| SEATAC VILLAGE SHOPPING CENTER LLC | PO BOX 4900 | UNIT 80 | PORTLAND | OR | 97208 | 29,947.66 | - | Landlord | Various |
| SECO GROUP LLC | 301 N COLUMBIA ST | | COVINGTON | LA | 70433 | 25,833.34 | - | Landlord | Various |
| SEDGWICK COUNTY, KANSAS | PO BOX 2961 | TREASURER | WICHITA | KS | 67201-2961 | 23,562.21 | - | Taxing authority | Various |
| SEGOVIAS DISTRIBUTING INC | PO BOX 971275 | | EL PASO | TX | 79997 | 13,868.10 | - | Vendor | Various |
| SEMINOLE ENERGY SERVICES LLC | DEPT 1886 | | TULSA | OK | 74182 | 67,422.24 | - | Vendor | Various |
| SENN BROS PRODUCE INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | 119,628.00 | - | Vendor | Various |
| SENSITECH | DEPT 1157 | PO BOX 61000 | SAN FRANCISCO | CA | 94161 | 36,344.13 | - | Vendor | Various |
| SENTRY EQUIPMENT - BLACKWOOD | 606 COMMERCE CTR | RD 1 LOWER LANDING ROAD | BLACKWOOD | NJ | 08012 | 8,969.53 | - | Vendor | Various |
| SEQUOIA BEVERAGE COMPANY | PO BOX 5025 | | VISALIA | CA | 93278-5025 | 6,767.60 | - | Vendor | Various |
| SERVE COMMERCIAL DIV TEPEC INC - MURRIETA | 29378 OAKMONT COURT | | MURRIETA | CA | 92563 | 65,314.30 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
|---|---|---|---|---|---|---|---|---|---|
| SERVICE MANAGEMENT GROUP | 1737 MCGEE STREET | | KANSAS CITY | MO | 64108 | 70,181.15 | - | Vendor | Various |
| SEVIER COUNTY ELECTRIC SYSTEM | PO BOX 4870 | | SEVIERVILLE | TN | 37864 | 16,503.68 | - | Vendor | Various |
| SHAMROCK DEVELOPMENT INC | 5775 NIMTZ PARKWAY | | SOUTH BEND | IN | 46628 | 89,912.64 | - | Vendor | Various |
| SHAMROCK FOODS CO | DEPT 219 | | DENVER | CO | 80291 | 2,189,268.00 | - | Vendor | Various |
| SHAMROCK FOODS CO - PHOENIX | PO BOX 52438 | | PHOENIX | AZ | 50072-2438 | 953,514.54 | - | Vendor | Various |
| SHAW MARKETPLACE I LP | 940 CALLE NEGOCIO SUITE 200 | C/O LATCO ENTERPRISES | SAN CLEMENTE | CA | 92673 | 30,740.01 | - | Landlord | Various |
| SHELBY CHARLES ROAD LLC | 927 MILITARY | | BAXTER SPRINGS | KS | 66713 | 50,329.36 | - | Landlord | Various |
| SHOES FOR CREWS INC | 250 SOUTH AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33401 | 156,443.93 | - | Vendor | Various |
| SIDCOR DEMPSTER ASSOC LOCKBOX | PO BOX 66398 | | CHICAGO | IL | 60666-0398 | 38,453.09 | - | Landlord | Various |
| SIDNEY P ABERNATHY TRUST | 801 WEST FOXWOOD DRIVE, PO BOX 200 | | RAYMORE | MO | 64083 | 7,803.00 | - | Landlord | Various |
| SIERRA SEAFOOD SPECIALTIES | PO BOX 235 | | OAKHURST | CA | 93644 | 52,593.43 | - | Vendor | Various |
| SILVERSTEIN POMERANTZ LLP | 1444 WAZEE STREET STE 335 | | DENVER | CO | 80202 | 11,342.26 | - | Vendor | Various |
| SIMON PROPERTY GROUP ILLINOIS | 867885 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0078 | 56,545.46 | - | Landlord | Various |
| SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0076 | 46,700.44 | - | Landlord | Various |
| SIMON ROOFING AND SHEET METAL CORP | PO BOX 951109 | | CLEVELAND | OH | 44193 | 38,283.62 | - | Vendor | Various |
| SIMPLEXGRINNELL LP | 50 TECHNOLOGY DR | | WESTMINSTER | MA | 01441 | 11,191.54 | - | Vendor | Various |
| SIMPLEXGRINNELL LP - PALATINE | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | 282,576.49 | - | Vendor | Various |
| SIMPSONVILLE, SOUTH CAROLINA | 118 NE MAIN ST | | SIMPSONVILLE | SC | 29151-1449 | 9,557.30 | - | Taxing authority | Various |
| SINIAWA IV LTD | 851 COMMERCE BLVD STE 207 | | DICKSON CITY | PA | 18519 | 16,250.01 | - | Landlord | Various |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | | RAVENNA | OH | 44266 | 253,181.45 | - | Vendor | Various |
| SKAL BEVERAGES EAST INC | PO BOX 303 | | EASTON | MA | 02334 | 9,933.53 | - | Vendor | Various |
| SKIBO INVESTORS, LLC | PO BOX 65029 | | FAYETTEVILLE | NC | 28306-1029 | 32,946.00 | - | Landlord | Various |
| SLECA - SOUTH LOUISIANA ELECTRIC COOP ASSN | PO BOX 4037 | | HOUMA | LA | 70361 | 16,149.41 | - | Vendor | Various |
| SNOHOMISH COUNTY, WASHINGTON - EVERETT | PO BOX 1100 | PUD NO 1 | EVERETT | WA | 98206-1100 | 11,683.65 | - | Taxing authority | Various |
| SOFIELD PROPERTIES | 355 INDUSTRIAL PARK DR | | BOONE | NC | 28607 | 32,878.02 | - | Landlord | Various |
| SOLANO COUNTY, CALIFORNIA - FAIRFIELD | 675 TEXAS STREET STE 1900 | TREASURER-TAX COLLECTOR | FAIRFIELD | CA | 94533 | 34,707.96 | - | Taxing authority | Various |
| SOUTH BAY SPE, LLC | 1109 WESTWOOD BLVD | | LOS ANGELES | CA | 90024 | 29,990.00 | - | Landlord | Various |
| SOUTH CAROLINA STATE - DEPT OF REVENUE | SALES TAX RETURN | DEPT OF REVENUE | COLUMBIA | SC | 29214-0101 | 742,881.00 | - | Taxing authority | Various |
| SOUTH CAROLINA STATE - UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | UNCLAIMED PROPERTY PROGRAM | COLUMBIA | SC | 29211 | 6,080.79 | - | Taxing authority | Various |
| SOUTH HILL MALL | PO BOX 932400 | | CLEVELAND | OH | 44193 | 35,474.94 | - | Landlord | Various |
| SOUTH JERSEY GAS CO | PO BOX 3121 | | SOUTHEASTERN | PA | 19398-3121 | 9,004.89 | - | Vendor | Various |
| SOUTH ROBERT PLAZA SHOPPING CENTER - MINNEAPOLIS | PO BOX 1450 | NW 7357 | MINNEAPOLIS | MN | 55485-7357 | 23,451.70 | - | Landlord | Various |
| SOUTHEAST ALABAMA GAS DISTRICT | PO BOX 1298 | | ANDALUSIA | AL | 36420-1223 | 13,126.51 | - | Vendor | Various |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | | ROSEMEAD | CA | 91772-0001 | 633,621.70 | - | Vendor | Various |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | MONTEREY PARK | CA | 91756 | 194,482.35 | - | Vendor | Various |
| SOUTHERN CALIFORNIA RESTAURANT SERVICES | PO BOX 1011 | | LAKE ELSINORE | CA | 92531 | 18,224.25 | - | Vendor | Various |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 1999 | | AUGUSTA | ME | 04332-1999 | 6,275.53 | - | Vendor | Various |
| SOUTHERN FOODS INC | PO BOX 1657 | | BOWLING GREEN | KY | 42102-1657 | 3,980,005.80 | - | Vendor | Various |
| SOUTHERN MARYLAND ELECTRIC COO | PO BOX 1937 | SMECO | HUGHESVILLE | MD | 20637-1937 | 18,723.77 | - | Vendor | Various |
| SOUTHERN MISSOURI GAS COMPANY | 500 WEST 19TH STREET | PO BOX 847 | MOUNTAIN GROVE | MO | 65711 | 7,566.21 | - | Vendor | Various |
| SOUTHERN RESTAURANT SERVICES INC | PO BOX 726 | | CARTERSVILLE | GA | 30120 | 8,629.65 | - | Vendor | Various |
| SOUTHERN WINE SPIRITS | PO BOX 45726 | | SAN FRANCISCO | CA | 94145-5726 | 101,498.05 | - | Vendor | Various |
| SOUTHGATE, LLC | 13619 EUREKA RD | C/O MICHAEL S SISSKIND & COMPANY | SOUTHGATE | MI | 48195 | 23,522.94 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| SOUTHLAND MALL LP | PO BOX 86 | SDS 11-1150 | MINNEAPOLIS | MN | 55486-1150 | 30,812.94 | - | Landlord | Various |
| SOUTHPOINT BUSINESS PARK ASSOCIATES | PO BOX 5368 | | SAN JOSE | CA | 95150-5368 | 7,910.17 | - | Landlord | Various |
| SOUTHPOINT BUSINESS PARK ASSOCIATES - SAN JOSE | PO BOX 5368 | SOUTHPOINT BUSINESS PARK ASSOC | SAN JOSE | CA | 95150 | 27,454.77 | - | Landlord | Various |
| SOUTHPORT PLAZA LP | 6804 GREEN BAY RD STE 105 | MANAGEMENT OFFICE | KENOSHA | WI | 53142 | 9,104.00 | - | Landlord | Various |
| SOUTHWEST GAS CORP | PO BOX 98890 | | LAS VEGAS | NV | 89150-0101 | 18,733.19 | - | Vendor | Various |
| SOUTHWESTERN ELECTRIC POWER | PO BOX 24422 | | CANTON | OH | 44701-4422 | 26,859.05 | - | Vendor | Various |
| SPACENET INC | PO BOX 198801 | | ATLANTA | GA | 30384-8801 | 57,351.06 | - | Vendor | Various |
| SPALDING COUNTY, GEORGIA | PO BOX 509 | TAX COMMISSIONER | GRIFFIN | GA | 30224 | 27,708.39 | - | Taxing authority | Various |
| SPARTAN STAMP & SIGN COMPANY | 113 IAN COURT | PO BOX 1912 | SPARTANBURG | SC | 29304 | 97,098.71 | - | Vendor | Various |
| SPARTANBURG WATER SYSTEM | PO BOX 251 | 200 COMMERCE ST | SPARTANBURG | SC | 29304-0251 | 6,945.79 | - | Vendor | Various |
| SPARTANBURG, SOUTH CAROLINA | PO BOX 5495 | | SPARTANBURG | SC | 29304 | 10,574.74 | - | Taxing authority | Various |
| SPECTERA INC | PO BOX 7247-6062 | LOCKBOX 6062 | PHILADELPHIA | PA | 19170-6062 | 28,220.32 | - | Vendor | Various |
| SPOKANE, WASHINGTON - DEPT OF TAXES & LICENSES | 808 W SPOKANE FALLS BLVD | DEPT OF TAXES & LICENSES | SPOKANE | WA | 99201-3336 | 7,896.54 | - | Taxing authority | Various |
| SPRING HILL MALL, LLC | PO BOX 86 | SDS-12-1694 | MINNEAPOLIS | MN | 55486-1694 | 51,092.90 | - | Landlord | Various |
| SPRING VALLEY DAIRY | PO BOX 20970 | | KEIZER | OR | 97307-0970 | 18,671.31 | - | Vendor | Various |
| SPRUCE LLC | 2307 WEST BULLARD, #348 | C/O COMMERCIAL MANAGEMENT SERVICES | FRESNO | CA | 93711 | 12,750.00 | - | Landlord | Various |
| SRP | PO BOX 80062 | | PRESCOTT | AZ | 86304-8062 | 30,919.61 | - | Vendor | Various |
| ST LOUIS COUNTY, MISSOURI - COLLECTOR OF REVENUE | 41 S CENTRAL AVE | COLLECTOR OF REVENUE | CLAYTON | MO | 63105-1799 | 60,456.17 | - | Taxing authority | Various |
| ST MARY PARISH, LOUISIANA | PO BOX 1142 | SALES & USE TAX DEPT | MORGAN CITY | LA | 70381 | 12,362.00 | - | Taxing authority | Various |
| ST ROBERT, MISSOURI | 194 EASTLAWN AVE STE A | | ST ROBERT | MO | 65584 | 31,195.41 | - | Taxing authority | Various |
| ST TAMMANY PARISH, LOUISIANA | PO BOX 61041 | TAX COLLECTOR | NEW ORLEANS | LA | 70161-1041 | 18,346.00 | - | Taxing authority | Various |
| STACKPOLE FOOD SERVICE | 9 NORTH ZETTEROWER AVE, STE A | | STATESBORO | GA | 30458 | 7,616.84 | - | Vendor | Various |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | HONEYWELL SECURITY MONITORING | PALATINE | IL | 60055-0651 | 139,525.54 | - | Vendor | Various |
| STAPLES ADVANTAGE | PO BOX 71217 | | CHICAGO | IL | 60694-1217 | 25,511.99 | - | Vendor | Various |
| STAPLES BUSINESS ADVANTAGE | PO BOX 405386 | DEPT ATL | ATLANTA | GA | 30384-5386 | 43,013.64 | - | Vendor | Various |
| STAR INTERNATIONAL HOLDINGS INC | PO BOX 60151 | WELLS BLOOMFIELD | ST LOUIS | MO | 63160-0151 | 30,198.61 | - | Vendor | Various |
| STATE OF MICHIGAN - DEPARTMENT OF TREASURY | PO BOX 30774 | DEPARTMENT OF TREASURY | LANSING | MI | 48909-8274 | 37,000.00 | - | Taxing authority | Various |
| STATE OF MICHIGAN - DEPT OF TREASURY | PO BOX 30059 | DEPT OF TREASURY | LANSING | MI | 48909 | 505,413.11 | - | Taxing authority | Various |
| STATESBORO, GEORGIA - STATESBORO | PO BOX 348 | UTILITIES DEPARTMENT | STATESBORO | GA | 30459 | 9,645.24 | - | Taxing authority | Various |
| STEEDLEY PRODUCE CO INC | 718 TEBEAU ST | PO BOX 446 | WAYCROSS | GA | 31501 | 11,954.75 | - | Vendor | Various |
| STEWART & STEWART RENTALS LLC | 9600 COUNTY RD 6750 | | WEST PLAINS | MO | 65775 | 12,244.07 | - | Landlord | Various |
| STOCKBRIDGE, GEORGIA | 4640 NORTH HENRY BLVD | | STOCKBRIDGE | GA | 30281-3653 | 10,560.25 | - | Taxing authority | Various |
| STONECREEK VILLAGE SHOPPING CENTER LLC | 5757A PACIFIC AVE | SUITE 220 | STOCKTON | CA | 95207 | 29,021.00 | - | Landlord | Various |
| STOTHERT PROPERTIES LLC | 909 PAYDRAS ST 28TH FL | CAPDEVIELLE TITLE CORP TRUST ACCT | NEW ORLEANS | LA | 70112 | 28,062.06 | - | Landlord | Various |
| STOUT, RYAN J | 1930 SNOW ROAD | | PARMA | OH | 44134 | 7,803.10 | - | Vendor | Various |
| STRATFORD SIGN COMPANY LLC | PO BOX 134 | | STRATFORD | WI | 54484 | 18,535.67 | - | Vendor | Various |
| STRAUGHAN HARDWARE INC | 2200 EAST 25TH ST | | MINNEAPOLIS | MN | 55404 | 8,252.95 | - | Vendor | Various |
| STRODES REFRIGERATION AIR CONDITIONING | 7504 SE WOODSTOCK BLVD | | PORTLAND | OR | 97206 | 6,075.22 | - | Vendor | Various |
| STROEHMANN BAKERIES LLC | PO BOX 642022 | | PITTSBURGH | PA | 15264-2022 | 21,075.49 | - | Vendor | Various |
| STRS OHIO CA REAL ESTATE INVENTMENTS II LLC | PO BOX 637144 | WESTCHESTER SHOPPING CENTER | CINCINNATI | OH | 45263-7144 | 34,039.00 | - | Landlord | Various |
| SUFFOLK, VIRGINIA | PO BOX 1459 | COMMISSIONER OF THE REVENUE | SUFFOLK | VA | 23439-1459 | 26,974.00 | - | Taxing authority | Various |
| SUFFOLK, VIRGINIA - RH WILLIAMS - CITY TREASURER | PO BOX 1583 | RH WILLIAMS - CITY TREASURER | SUFFOLK | VA | 23439-1583 | 10,816.49 | - | Taxing authority | Various |
| SULLINS, JAMES D | 2241 KETTNER BLVD | SUITE 260 | SAN DIEGO | CA | 92101 | 11,366.10 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| SUMMERVILLE, SOUTH CAROLINA | 104 CIVIC CENTER | | SUMMERVILLE | SC | 29483-6000 | 11,798.68 | - | Taxing authority | Various |
| SUMMIT TOWNE CENTRE INC | 2540 VILLAGE COMMON DRIVE | | ERIE | PA | 16506 | 28,081.01 | - | Landlord | Various |
| SUMMIT TOWNSHIP WATER AUTHORITY | 8900 OLD FRENCH RD STE 102 | | ERIE | PA | 16509 | 6,406.40 | - | Vendor | Various |
| SUNRISE MAINTENANCE HANDYMAN | 6455 CATHAY CIRCLE | | BUENA PARK | CA | 90620-4402 | 30,919.42 | - | Vendor | Various |
| SUNRISE PRODUCE | PO BOX 227280 | | COMMERCE | CA | 90022 | 1,604,464.96 | - | Vendor | Various |
| SUNTECH ILLUMINATION SERVICES | 1024 EXECUTIVE PARK AVE | | BATON ROUGE | LA | 70806 | 18,028.79 | - | Vendor | Various |
| SUPER CLEAN | PO BOX 141731 | SUPER CLEAN | SPOKANE | WA | 99214 | 10,165.00 | - | Vendor | Various |
| SUPERCLEAN SERVICE COMPANY INC | PO BOX 551802 | | DALLAS | TX | 75355 | 372,838.33 | - | Vendor | Various |
| SUPERIOR FREEZERS | PO BOX 77386 | | CORONA | CA | 92877 | 9,789.75 | - | Vendor | Various |
| SUSSLIN INVESTMENTS LLC | 4331 COGNAC CT | ATTN: MICHAEL SUSSLIN | LOOMIS | CA | 95650 | 70,677.75 | - | Landlord | Various |
| SUTTER COUNTY, CALIFORNIA - YUBA CITY | PO BOX 546 | TAX COLLECTOR | YUBA CITY | CA | 95992 | 11,771.30 | - | Taxing authority | Various |
| SWZ PARTNERS LLC - ACCT#7000001536 | PO BOX 800127 | C/O PRIDE PROPERTIES | SANTA CLARITA | CA | 91380-0127 | 33,454.52 | - | Landlord | Various |
| SY VENTURES V LLC | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 | 33,501.06 | - | Landlord | Various |
| SYLVA, NORTH CAROLINA | 83 ALLEN ST | | SYLVA | NC | 28779 | 7,512.41 | - | Taxing authority | Various |
| SYSCO CORPORATION - ST LOUIS | 3850 MUELLER RD | | ST CHARLES | MO | 63301-8042 | 129,670.16 | - | Vendor | Various |
| SYSCO FOOD SERVICE | PO BOX 64000 A | SOUTH FLORIDA | MIAMI | FL | 33164 | 24,588.83 | - | Vendor | Various |
| SYSCO FOOD SERVICE - MODESTO | PO BOX 729 | | MODESTO | CA | 95353-0729 | 1,832,506.23 | - | Vendor | Various |
| T&T PRODUCE | PO BOX 5756 | | FORT OGLETHORPE | GA | 30742 | 290,578.07 | - | Vendor | Various |
| TACOMA PUBLIC UTILITIES | PO BOX 11010 | CITY TREASURER | TACOMA | WA | 98411-1010 | 7,883.62 | - | Vendor | Various |
| TAILWIND VOICE & DATA INC | 15350 25TH AVE N, SUITE 114 | | MINNEAPOLIS | MN | 55447 | 6,618.57 | - | Vendor | Various |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 54,290.00 | - | Vendor | Various |
| TANGIPAHOA PARISH, LOUISIANA | PO BOX 942 | TAX COLLECTOR | AMITE | LA | 70422 | 25,719.75 | - | Taxing authority | Various |
| TANGIPOHOA PARISH, LOUISIANA | PO BOX 159 | SALES TAX DIVISION | AMITE | LA | 70422-0159 | 22,469.18 | - | Taxing authority | Various |
| TAYLOR, SUZANNE P | 135 RODNEY LANE | | CAMP HILL | PA | 17011 | 19,999.98 | - | Landlord | Various |
| TAZEWELL COUNTY, VIRGINIA - TAZEWELL | PO BOX 969 | TREASURER | TAZEWELL | VA | 24651 | 16,432.38 | - | Taxing authority | Various |
| TC&D CO | 5601 DITZLER AVE | | RAYTOWN | MO | 64133 | 21,846.00 | - | Vendor | Various |
| TCF NATIONAL BANK FRED JUNG | 1245 W EDDY ST | | CHICAGO | IL | 60657 | 31,200.00 | - | Landlord | Various |
| TD REFRIGERATION INC | 1907 CLAIBORNE AVE | | SHREVEPORT | LA | 71103 | 6,001.14 | - | Vendor | Various |
| TDC COURTLAND LEASECO LLC | 5664 PAYSPHERE CIRCLE | ACCT: 0079766867778578 | CHICAGO | IL | 60674 | 27,867.64 | - | Landlord | Various |
| TDC COURTLAND LEASECO LLC - CHICAGO | 7143 SOLUTION CENTER | ACCT: 0079766867778578 | CHICAGO | IL | 60677-7001 | 19,948.50 | - | Landlord | Various |
| TECH PLAZA | 1051 BRINTON RD | % J J GUMBERG CO | PITTSBURGH | PA | 15221-4599 | 23,625.00 | - | Landlord | Various |
| TECTA AMERICA CORPORATION | 5215 OLD ORCHARD ROAD SUITE 880 | | SKOKIE | IL | 60077 | 95,680.89 | - | Vendor | Various |
| TEMP FORCE INC | PO BOX 2071 | | CAROL STREAM | IL | 60132-2071 | 24,096.50 | - | Vendor | Various |
| TEMPERATURE CONTROL SPECIALTIES CO INC | 2800 LAURA LANE | | MIDDLETOWN | WI | 53562-1745 | 20,405.12 | - | Vendor | Various |
| TENNESSEE STATE - DEPARTMENT OF REVENUE | 500 DEADERICK ST | DEPARTMENT OF REVENUE | NASHVILLE | TN | 37242-1000 | 800,780.00 | - | Taxing authority | Various |
| TERREBONNE PARISH, LOUISIANA | PO BOX 607 | SALES USE TAX DIVISION | HOUMA | LA | 70361-0670 | 15,803.96 | - | Taxing authority | Various |
| TEXAS STATE | 111 EAST 17TH ST | COMPTROLLER PUBLIC ACCOUNTS | AUSTIN | TX | 78774-0100 | 581,020.92 | - | Taxing authority | Various |
| TEXAS STATE - UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | UNCLAIMED PROPERTY DIVISION | AUSTIN | TX | 78711-2019 | 8,048.18 | - | Taxing authority | Various |
| THE 2010 FAITH CHARITABLE TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 47,397.82 | - | Landlord | Various |
| THEODORE J KATSIROUBAS & SONS | 40 NEW MARKET SQUARE | | BOSTON | MA | 02118 | 16,358.75 | - | Vendor | Various |
| THERMUS MECHANICAL INC | PO BOX 2354 | | MARTINEZ | CA | 94553 | 10,330.19 | - | Vendor | Various |
| THF CHESTERFIELD DEVELOPMENT | 2127 INNERBELT BUS CTR DR STE 200 | | ST LOUIS | MO | 63114 | 18,037.60 | - | Landlord | Various |
| THF CLARKSBURG DEVELOPMENT ONE LLC | 2127 INNERBELT BUS CTR DR #200 | | SAINT LOUIS | MO | 63114 | 21,174.00 | - | Landlord | Various |
| THF LAURA HILL DEVELOPMENT | 2127 INNERBELT BUS CTR DR | STE 200 | ST LOUIS | MO | 63114 | 17,003.20 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| THF-D CHARLESTON DEVELOPMENT LLC | 2127 INNERBELT BUS CTR DR #200 | ATTN JUDY SHAWCROSS | ST LOUIS | MO | 63114 | 24,200.01 | - | Landlord | Various |
| THOMAS COUNTY, GEORGIA | PO BOX 2175 | TAX COMMISSIONER | THOMASVILLE | GA | 31799 | 6,714.41 | - | Taxing authority | Various |
| THOMAS MITCHELL SCRUGGS JR TRUST DATED JULY 24, 2001 | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 40,205.00 | - | Landlord | Various |
| THOMAS MITCHELL SCRUGGS JR TRUST DATED JULY 24, 2001 - RAYMORE | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE | RAYMORE | MO | 64083 | 10,625.00 | - | Landlord | Various |
| THOMAS MITCHELL SCRUGGS TRUST FOR LILLIAN SMART | 801 WEST FOXWOOD DRIVE, PO BOX 200 | | RAYMORE | MO | 64083 | 7,803.00 | - | Landlord | Various |
| THOMASVILLE, GEORGIA | PO BOX 1397 | 111 VICTORIA PLACE | THOMASVILLE | GA | 31799-1397 | 23,718.66 | - | Taxing authority | Various |
| THOMPSON HINE LLP | 3900 KEY TOWER | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1291 | 8,362.50 | - | Vendor | Various |
| THOMSON COMPUMARK | PO BOX 71892 | | CHICAGO | IL | 60694-1892 | 6,390.00 | - | Vendor | Various |
| THOMSON, GEORGIA | PO BOX 1017 | 309 MAIN ST | THOMSON | GA | 30824 | 10,018.80 | - | Taxing authority | Various |
| TIBERSOFT CORPORATION | 1900 WESTPARK DRIVE, STE 180 | | WESTBOROUGH | MA | 01581 | 48,206.80 | - | Vendor | Various |
| TIDI WASTE SYSTEMS | PO BOX 1894 | | MORRISTOWN | TN | 37816-1894 | 6,545.17 | - | Vendor | Various |
| TIMBERLINE CONSTRUCTION INC | 7152 HAZARD AVE | | WESTMINSTER | CA | 92683 | 167,884.27 | - | Vendor | Various |
| TIMEMANAGEMENT CORP | NW 7456 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7456 | 68,037.32 | - | Vendor | Various |
| TIMOTHY S BRANDOM FAMILY TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 8,330.00 | - | Landlord | Various |
| TOLEDO EDISON COMPANY | PO BOX 3638 | | AKRON | OH | 44309-3638 | 22,892.21 | - | Vendor | Various |
| TOLER PROPERTIES LLC | PO BOX 1776 | 330 HARPER PARK DRIVE, SUITE G | BECKLEY | WV | 25802 | 55,921.50 | - | Landlord | Various |
| TOMBIGBEE ELECTRIC POWER ASSOCIATION | PO DRAWER 1789 | | TUPELO | MS | 38802-1789 | 13,405.66 | - | Vendor | Various |
| TORKE COFFEE | PO BOX 694 | 3455 PAINE AVE | SHEBOYGAN | WI | 53082 | 66,851.64 | - | Vendor | Various |
| TORNETTA REALTY CORP | 910 GERMANTOWN PIKE | | PLYMOUTH MEETING | PA | 19462 | 34,590.45 | - | Landlord | Various |
| TOTAL SERVICE COMPANY | PO BOX 4971 | | MACON | GA | 31208 | 50,602.59 | - | Vendor | Various |
| TOWERS JANITORS SERVICES | PO BOX 8282 | | TACOMA | WA | 98419 | 8,552.00 | - | Vendor | Various |
| TOWN CENTER I FAMILY PARTNERSHIP LP | 5677 OBERLIN DR STE 114 | C/O GLACIER PEAK MGMT SERVICES INC | SAN DIEGO | CA | 92121 | 30,046.70 | - | Landlord | Various |
| TOWN COUNTRY CHICAGO ASSOC - PEPPER PIKE | 30050 CHAGRIN BLVD STE 360 | C/O VISCONSI COMPANIES, LTD | PEPPER PIKE | OH | 44124-5704 | 46,044.06 | - | Landlord | Various |
| TOWN OF DARTMOUTH | PO BOX 79399 | 400 SLOCUM ROAD | DARTMOUTH | MA | 02747-0985 | 8,904.42 | - | Vendor | Various |
| TRACY LOCKE | PO BOX 910023 | | DALLAS | TX | 75391-0023 | 345,565.75 | - | Vendor | Various |
| TRANE CO | PO BOX 98167 | | CHICAGO | IL | 60693 | 42,967.13 | - | Vendor | Various |
| TRANE PARTS CENTER | 5916 PLEASANT AVE S | CRAMER BUILDING | MINNEAPOLIS | MN | 55419 | 7,423.41 | - | Vendor | Various |
| TRANE PARTS CENTER - CHICAGO | PO BOX 98167 | | CHICAGO | IL | 60693 | 17,423.04 | - | Vendor | Various |
| TREASURE VALLEY COFFEE CO | PO BOX 2585 | | WALLA WALLA | WA | 99362 | 7,230.92 | - | Vendor | Various |
| TRI COUNTY ELECTRIC | PO BOX 369 | | MOUNT VERNON | IL | 62864-0008 | 10,985.14 | - | Vendor | Various |
| TRI LAND PROPERTIES INC | STE 520 | ONE WESTBROOK CORP CTR | WESTCHESTER | IL | 60154-5764 | 25,437.26 | - | Landlord | Various |
| TRIPLE C PROPERTIES THREE LLC | PO BOX 3285 | | WENATCHEE | WA | 98807-3285 | 30,067.34 | - | Landlord | Various |
| TROUP COUNTY, GEORGIA | 100 RIDLEY AVENUE | TAX COMMISSIONER | LAGRANGE | GA | 30240-4401 | 19,393.20 | - | Taxing authority | Various |
| TRU 2005 RE I LLC | PO BOX 416104 | C/O TOYS R US INC | BOSTON | MA | 02241-6104 | 26,506.90 | - | Landlord | Various |
| TRUST GL | 1460 BUFFET WAY | | EAGAN | MN | 55121 | 769,906.92 | - | Vendor | Various |
| TULARE COUNTY, CALIFORNIA - LOS ANGELES | PO BOX 30329 | TREASURER - TAX COLLECTOR | LOS ANGELES | CA | 90030-0329 | 16,634.59 | - | Taxing authority | Various |
| TUNDRA SPECIALTIES | PO BOX 20670 | 6390 GUNPARK DRIVE | BOULDER | CO | 80301 | 11,005.15 | - | Vendor | Various |
| TURLOCK IRRIGATION DISTRICT | PO BOX 819007 | | TURLOCK | CA | 95381-9007 | 13,701.15 | - | Vendor | Various |
| TURLOCK, CALIFORNIA | 156 SOUTH BROADWAY STE 114 | FINANCE OFFICE | TURLOCK | CA | 95380-5454 | 6,491.81 | - | Taxing authority | Various |
| TURNER MECHANICAL INC - BEECH ISLAND | 1347 ATOMIC RD | | BEECH ISLAND | SC | 29842 | 33,513.96 | - | Vendor | Various |
| TUSCALOOSA COUNTY, ALABAMA | 714 GREENSBORO AVE RM 124 | TAX COLLECTOR | TUSCALOOSA | AL | 35401-1891 | 15,511.80 | - | Taxing authority | Various |
| TUSCALOOSA COUNTY, ALABAMA - TUSCALOOSA | PO BOX 20738 | | TUSCALOOSA | AL | 35402-0738 | 18,534.83 | - | Taxing authority | Various |
| TUSCALOOSA, ALABAMA | PO BOX 2089 | DEPT OF REVENUE | TUSCALOOSA | AL | 35403-2089 | 12,352.34 | - | Taxing authority | Various |
| TW PHILLIPS GAS AND OIL CO | PO BOX 37745 | | PHILADELPHIA | PA | 19101-5045 | 6,062.91 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| TWIN CITY FILTER SERVICE | 2529 25TH AVE SOUTH | | MINNEAPOLIS | MN | 55406-1280 | 6,945.26 | - | Vendor | Various |
| TWIN PEAKS PI LLC | 5850 CANOGA AVE, SUITE 650 | C/O PROPERTY 815M-NEWMARK MERRILL C | WOODLAND HILLS | CA | 91367 | 34,315.48 | - | Landlord | Various |
| TWO RIVER ENTERPRISES | PO BOX 70 | 490 RIVER ST W | HOLDINGFORD | MN | 56340 | 6,888.00 | - | Vendor | Various |
| U HAUL INTERNATIONAL INC | PO BOX 52128 | | PHOENIX | AZ | 85072-2128 | 10,891.03 | - | Vendor | Various |
| UGI PENN NATURAL GAS INC | PO BOX 71204 | | PHILADELPHIA | PA | 19176 | 15,646.64 | - | Vendor | Various |
| UGI UTILITIES INC | PO BOX 15523 | | WILMINGTON | DE | 19886-5523 | 7,487.91 | - | Vendor | Various |
| UGI UTILITIES INC - PHILADELPHIA | PO BOX 71203 | | PHILADELPHIA | PA | 19176 | 56,837.25 | - | Vendor | Various |
| ULINE INC | 2200 SOUTH LAKSIDE DR | | WAUKEGAN | IL | 60085 | 10,358.48 | - | Vendor | Various |
| UNIFIED BRANDS INC | PO BOX 91570 | | CHICAGO | IL | 60693 | 86,809.37 | - | Vendor | Various |
| UNION BANK CA WALTER W RALPHS JR | PO BOX 85816 | ATTN: RALPH'S TRUST | SAN DIEGO | CA | 92186-5816 | 39,118.72 | - | Landlord | Various |
| UNION CITY ELECTRIC SYSTEM | PO BOX 369 | | UNION CITY | TN | 38281-0369 | 12,057.76 | - | Vendor | Various |
| UNION GAP, WASHINGTON | PO BOX 3008 | | UNION GAP | WA | 98903-0008 | 10,597.98 | - | Vendor | Various |
| UNION PRODUCE | 490 BERRY ST NE | | ORANGEBURG | SC | 29115 | 12,932.08 | - | Vendor | Various |
| UNION SQUARE INVESTMENTS LP | 2150 CALIFORNIA ST | C/O PACIFIC RIM FINANCIAL CORPORATI | MOUNTAIN VIEW | CA | 94040 | 28,860.26 | - | Landlord | Various |
| UNIROYAL ENGINEERED PRODUCTS LLC | PO BOX 404139 | SERVICES | ATLANTA | GA | 30384-4139 | 9,522.35 | - | Vendor | Various |
| UNISON COMFORT TECHNOLOGIES LLC | BIN 145 | | MILWAUKEE | WI | 53288-0145 | 42,100.70 | - | Vendor | Various |
| UNITED ILLUMINATING CO | PO BOX 9230 | | CHELSEA | MA | 02150-9230 | 9,799.39 | - | Vendor | Various |
| UNITED PARCEL SERVICE | PO BOX 660586 | | DALLAS | TX | 75266-0586 | 236,627.04 | - | Vendor | Various |
| UNITED REFRIGERATION INC | PO BOX 678458 | | DALLAS | TX | 75267-8458 | 14,515.49 | - | Vendor | Various |
| UNITED VAN LINES LLC | 22304 NETWORK PLACE | | CHICAGO | IL | 60673-1223 | 19,554.17 | - | Vendor | Various |
| UNITIL | PO BOX 981010 | | BOSTON | MA | 02298-1010 | 7,624.46 | - | Vendor | Various |
| UNIVERSITY OF CHICAGO | PO BOX 208 | | SANTA ROSA | CA | 95402 | 10,169.90 | - | Landlord | Various |
| UPCOUNTRY INVESTMENTS LLC | 1955 LAKESHORE DRIVE | | BEAN STATION | TN | 37708 | 32,679.74 | - | Landlord | Various |
| UPPER LAKES FOODS INC | 801 INDUSTRY AVE | | CLOQUET | MN | 55720 | 3,038,502.65 | - | Vendor | Various |
| US POSTAL SERVICE - CAROL STREAM | PO BOX 0527 | CMRS-TMS | CAROL STREAM | IL | 60132-0527 | 30,000.00 | - | Vendor | Various |
| USA FACT INC | 6200 BOX SPRINGS BLVD | | RIVERSIDE | CA | 92507 | 9,954.63 | - | Vendor | Various |
| VACAVILLE SANITARY SERVICE | PO BOX 60759 | | LOS ANGELES | CA | 90060-0759 | 10,206.93 | - | Vendor | Various |
| VACAVILLE, CALIFORNIA - VACAVILLE | PO BOX 6180 | UTILITY BILLING | VACAVILLE | CA | 95696-6180 | 10,744.52 | - | Taxing authority | Various |
| VALASSIS DIRECT MAIL INC | FILE 70179 | | LOS ANGELES | CA | 90074-0179 | 16,471.76 | - | Vendor | Various |
| VALLECITOS WATER DISTRICT | 201 VALLECITOS DE ORO | | SAN MARCOS | Ca | 92069-1453 | 8,331.44 | - | Vendor | Various |
| VALLEY MALL LLC | PO BOX 827827 | C/O OAKTREE CAPITAL MGMT | PHILADELPHIA | PA | 19182-7827 | 38,384.01 | - | Landlord | Various |
| VALLEY PROTEINS INC | PO BOX 643393 | CAROLINA BY PRODUCTS | CINCINNATI | OH | 45264-3393 | 30,497.60 | - | Vendor | Various |
| VALLEY ROOTER & PLUMBING REPAIR | PO BOX 156 | | ALTA LOMA | CA | 91701 | 6,990.00 | - | Vendor | Various |
| VALLEY STAFFING INC | PO BOX 217 | | SHAKOPEE | MN | 55379 | 7,265.66 | - | Vendor | Various |
| VALLEY VITTLES LLC | 10381 CENTRAL PARK DRIVE, SUITE 109 | | MANASSAS | VA | 20110 | 40,749.00 | - | Landlord | Various |
| VALLEY WIDE BEVERAGE CO | 4010 EAST HARDY | | FRESNO | CA | 93725 | 16,772.41 | - | Vendor | Various |
| VAN EERDEN DISTRIBUTION CO | PO BOX 3110 | | GRAND RAPIDS | MI | 49501-3110 | 12,483,996.74 | - | Vendor | Various |
| VAN EPPS CONSULTING LLC | 80 WINDOM LANE | | NICHOLASVILLE | KY | 40356-8112 | 18,007.92 | - | Vendor | Various |
| VANCOUVER PLAZA | PO BOX 932400 | | CLEVELAND | OH | 44193 | 38,568.15 | - | Landlord | Various |
| VANGUARD ENERGY SERVCES LLC | PO BOX 798342 | | ST LOUIS | MO | 63179-8000 | 58,459.67 | - | Vendor | Various |
| VBS | 203 SOUTH SMITH ROAD #103 | ATTN: ACCOUNTS RECEIVABLE | TEMPE | AZ | 85281 | 27,504.47 | - | Vendor | Various |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | INDIANAPOLIS | IN | 46206-6248 | 19,803.57 | - | Vendor | Various |
| VENTIMIGLIA CO LLC | 4390 N ACADEMY BLVD | | COLORADO SPRINGS | CO | 80918 | 23,754.08 | - | Landlord | Various |
| VENTURE PAVING GROUP LLC | 5315 NORTH CLARK STREET, STE 125 | | CHICAGO | IL | 60640 | 9,180.00 | - | Vendor | Various |
| VEOLIA ES SOLID WASTE - MIDWEST LLC C6 | PO BOX 6484 | MIDWEST LLC C6 | CAROL STREAM | IL | 60197-6484 | 14,922.32 | - | Vendor | Various |
| VEOLIA ES SOLID WASTE - SOUTHEAST INC | PO BOX 6484 | SOUTHEAST INC | CAROL STREAM | IL | 60197-6484 | 6,260.78 | - | Vendor | Various |
| VERIZON BUSINESS | PO BOX 371392 | | PITTSBURGH | PA | 15250-7392 | 20,506.77 | - | Vendor | Various |
| VERIZON CONFERENCING | PO BOX 371838 | | PITTSBURGH | PA | 15250-7838 | 9,731.01 | - | Vendor | Various |
| VERONICAS MURILLO CLEANING | 6021 NOGAL AVE #B | | BAKERSFIELD | CA | 93309 | 10,100.00 | - | Vendor | Various |
| VESTAL TOWN SQUARE LLC | PO BOX 13893 | CENTRO WATT OPERATING PART 7 LP | NEWARK | NJ | 07188-3893 | 27,666.66 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| VESTAL, NEW YORK | 701 VESTAL PARKWAY WEST | UTILITY FUND | VESTAL | NY | 13850-1363 | 5,860.99 | - | Vendor | Various |
| VESTAR ARIZONA XXVI LLC | 2425 EAST CAMELBACK RD STE 750 | | PHOENIX | AZ | 85016 | 38,970.68 | - | Landlord | Various |
| VICTORIA LAND PARTNERS LP | 3655 NOBEL DR STE 650 | C/O THE MIDTOWN NIKI GROUP | SAN DIEGO | CA | 92122 | 67,765.64 | - | Landlord | Various |
| VICTORIA LAND PARTNERS LP - SAN DIEGO | 9171 TOWNE CENTER DR, STE 335 | C/O THE MIDTOWN NIKI GROUP | SAN DIEGO | CA | 92122-1238 | 10,637.92 | - | Landlord | Various |
| VICTORVILLE REH LLC | 2283 STRATFORD CIRCLE | | LOS ANGELES | CA | 90077 | 27,496.60 | - | Landlord | Various |
| VIEIRA, BATISTA S & DOLORES M | 2051 JUNCTION AVE STE 100 | COUNTRYSIDE PLAZA | SAN JOSE | CA | 95131 | 19,193.13 | - | Landlord | Various |
| VIGO COUNTY, INDIANA - TERRE HAUTE | 191 OAK STREET | | TERRE HAUTE | IN | 47807 | 12,308.40 | - | Taxing authority | Various |
| VILLAGE PARK PLAZA LLC | 1735 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | 47,059.39 | - | Landlord | Various |
| VILLAGE PLUMBING & HEATING | PO BOX 84795 | | SAN DIEGO | CA | 92138-4795 | 14,447.79 | - | Vendor | Various |
| VIRGINIA STATE - RICHMOND | PO BOX 26626 | | RICHMOND | VA | 23261-6626 | 216,351.81 | - | Taxing authority | Various |
| VISALIA PAVILION LLC | PO BOX 10 | | SCOTTSDALE | AZ | 85252-0010 | 20,370.26 | - | Landlord | Various |
| VISALIA PROPERTY PARTNERSHIP | PO BOX 26428 | RONALD B LABOWE | LOS ANGELES | CA | 90026-0428 | 66,804.77 | - | Landlord | Various |
| VISION MARKETING INC | PO BOX 10625 | | LYNCHBURG | VA | 24506 | 16,681.00 | - | Vendor | Various |
| VLAHAKIS | 4900 MONTROSE AVE STE 100 | | OKEMOS | MI | 48864 | 26,000.00 | - | Landlord | Various |
| VOLUNTEER ENERGY COOPERATIVE | PO BOX 22222 | | DECATUR | TN | 37322-2222 | 17,886.26 | - | Vendor | Various |
| VOLUNTEER MAINTENANCE COMPANY LLC | 3119 NORTHWEST PARK DRIVE | | KNOXVILLE | TN | 37921 | 14,501.00 | - | Vendor | Various |
| VOSS LIGHTING | PO BOX 22159 | | LINCOLN | NE | 68542-2159 | 76,665.47 | - | Vendor | Various |
| W S K SEEKONK ASSOCIATES LLC | PO BOX 84 5061 | | BOSTON | MA | 02284 | 16,100.00 | - | Landlord | Various |
| WAFFLES NORTHWEST | 10160 SW NIMBUS AVE F-3 | | TIGARD | OR | 97223 | 7,871.36 | - | Vendor | Various |
| WAFFLES OF CALIFORNIA INC | PO BOX 1448 | | BREA | CA | 92822-1448 | 21,377.10 | - | Vendor | Various |
| WAIT STUFF | 3773 CROSSINGS DRIVE, STE A | | PRESCOTT | AZ | 86301 | 10,224.58 | - | Vendor | Various |
| WALKER & ASSOCIATES INC | 5100 POPLAR AVE STE 2812 | | MEMPHIS | TN | 38137 | 8,903.77 | - | Vendor | Various |
| WALKER COUNTY, ALABAMA | 1803 - 3RD AVE | COURTHOUSE - REV COMMISSIONER | JASPER | AL | 35501 | 14,757.60 | - | Taxing authority | Various |
| WALKER COUNTY, ALABAMA - JASPER | PO BOX 1447 | SALES TAX DEPARTMENT | JASPER | AL | 35502-1447 | 10,757.80 | - | Taxing authority | Various |
| WALL, ALEXANDER KEITH | 405 LANCASTER AVE | | GREER | SC | 29650 | 12,905.56 | - | Vendor | Various |
| WALPOLE MALL ASSOCIATES LLC | PO BOX 842620 | | BOSTON | MA | 02284-2620 | 31,585.90 | - | Landlord | Various |
| WALPOLE, MASSACHUSETTS - MEDFORD | PO BOX 30 | | MEDFORD | MA | 02155-0001 | 7,565.00 | - | Taxing authority | Various |
| WALSH, EDWARD M - MENIFEE | 30617 SHORELINE DR | | MENIFEE | CA | 92584 | 20,000.00 | - | Vendor | Various |
| WARE COUNTY, GEORGIA | PO BOX 1825 | TAX COMMISSIONER | WAYCROSS | GA | 31502-1875 | 20,897.51 | - | Taxing authority | Various |
| WARNER ROBINS, GEORGIA | PO BOX 1468 | UTILITY BILLING | WARNER ROBINS | GA | 31099 | 12,303.73 | - | Taxing authority | Various |
| WARREN COUNTY, KENTUCKY | PO BOX 807 | JERRY PEANUTS GAINES SHERIFF | BOWLING GREEN | KY | 42102-0807 | 16,597.78 | - | Taxing authority | Various |
| WARREN RURAL ELECTRIC COOPERATIVE CORPORATION | PO BOX 1118 | | BOWLING GREEN | KY | 42102-1118 | 25,505.09 | - | Vendor | Various |
| WASEL, ERIK R | 14 HAZARD AVENUE | | ENFIELD | CT | 06082 | 9,977.25 | - | Vendor | Various |
| WASHINGTON COUNTY, OREGON - PORTLAND | PO BOX 3587 | ASSESSMENT TAXATION | PORTLAND | OR | 97208 | 11,134.44 | - | Taxing authority | Various |
| WASHINGTON GAS | PO BOX 37747 | | PHILADELPHIA | PA | 19101-5047 | 41,217.48 | - | Vendor | Various |
| WASHINGTON RE INVESTMENT TRUST | PO BOX 79555 | | BALTIMORE | MD | 21279-0555 | 26,437.50 | - | Landlord | Various |
| WASHINGTON STATE | PO BOX 34051 | DEPARTMENT OF REVENUE | SEATTLE | WA | 98124-1051 | 803,131.35 | - | Taxing authority | Various |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LN | | LAUREL | MD | 20707-5902 | 26,571.31 | - | Vendor | Various |
| WASTE CONNECTIONS OF CAROLINA | 1010 ROGERS BRIDGE ROAD | DISTRICT NO 6120 | SPARTANBURG | SC | 29334-9749 | 6,966.04 | - | Vendor | Various |
| WASTE INDUSTRIES | PO BOX 580027 | WI - HOPE MILLS | CHARLOTTE | NC | 28258-0027 | 17,091.49 | - | Vendor | Various |
| WASTE MANAGEMENT | PO BOX 9001054 | | LOUISVILLE | KY | 40290-1054 | 6,946.83 | - | Vendor | Various |
| WASTE MANAGEMENT - ALAMEDA COUNTY | PO BOX 541065 | ALAMEDA COUNTY | LOS ANGELES | CA | 90054-1065 | 6,173.62 | - | Vendor | Various |
| WASTE MANAGEMENT - CAROL STREAM | PO BOX 4648 | | CAROL STREAM | IL | 60197-4648 | 14,167.55 | - | Vendor | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT - EL CAJON - SAN DIEGO | PO BOX 541065 | EL CAJON - SAN DIEGO | LOS ANGELES | CA | 90054-1065 | 16,578.83 | - | Vendor | Various |
| WASTE MANAGEMENT - NASHVILLE HAULING | PO BOX 9001054 | NASHVILLE HAULING | LOUISVILLE | KY | 40290-1054 | 6,895.37 | - | Vendor | Various |
| WASTE MANAGEMENT - NEW JERSEY - WASTE MANAGEMENT CAMDE | PO BOX 13648 | NEW JERSEY - WASTE MANAGEMENT CAMDE | PHILADELPHIA | PA | 19101-3648 | 10,209.00 | - | Vendor | Various |
| WASTE MANAGEMENT - ORANGE COUNTY | PO BOX 541065 | ORANGE COUNTY | LOS ANGELES | CA | 90054-1065 | 12,993.42 | - | Vendor | Various |
| WASTE MANAGEMENT - WEST VIRGINIA | PO BOX 13648 | WEST VIRGINIA | PHILADELPHIA | PA | 19101-3648 | 13,551.16 | - | Vendor | Various |
| WATER DISTRICT NO1 OF JOHNSON COUNTY | PO BOX 808007 | WATERONE | KANSAS CITY | MO | 64180-8007 | 6,607.65 | - | Vendor | Various |
| WATER GAS & LIGHT COMMISSION | PO BOX 1788 | 207 PINE AVE | ALBANY | GA | 31702-1788 | 33,722.47 | - | Vendor | Various |
| WATERSTONE GROUP | PO BOX 734 | | MEQUON | WI | 53092 | 7,867.20 | - | Vendor | Various |
| WATERTOWN MALL MERCHANTS JERIC | 33 SOUTH SERVICE RD | C/O OF ROSEN ASSOC MGMT CORP | JERICHO | NY | 11753-1006 | 35,424.00 | - | Landlord | Various |
| WATERTOWN, MASSACHUSETTS | 124 ORCHARD ST | DEPT OF BACKFLOW PREVENTION | WATERTOWN | MA | 02472 | 12,820.09 | - | Taxing authority | Various |
| WATT NORTH HIGHLANDS LP | 11440 SAN VICENTE BLVD #200 | | LOS ANGELES | CA | 90049 | 36,970.00 | - | Landlord | Various |
| WB DONER AND COMPANY | PO BOX 67-28701 | | DETROIT | MI | 48267-0287 | 5,859,870.85 | - | Vendor | Various |
| WCP SOUTHGATE PLAZA LLC | 5850 CANOGA AVE, SUITE 650 | PROPERTY 813M | WOODLAND HILLS | CA | 91367 | 11,820.61 | - | Vendor | Various |
| WE ENERGIES | PO BOX 2089 | | MILWAUKEE | WI | 53201-2089 | 135,109.83 | - | Vendor | Various |
| WEINSTEIN ENTERPRISES INC | 961 ROUTE 52 | ROCKRIDGE FARM | CARMEL | NY | 10512 | 36,175.00 | - | Landlord | Various |
| WEST KENTUCKY MECHANICAL - PADUCAH | 712 OAKS RD | | PADUCAH | KY | 42003 | 12,404.85 | - | Vendor | Various |
| WEST PLAINS, MISSOURI | PO BOX 710 | CITY UTILITIES | WEST PLAINS | MO | 65775 | 14,301.56 | - | Vendor | Various |
| WEST VIRGINIA AMERICAN WATER | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 | 13,710.38 | - | Vendor | Various |
| WEST VIRGINIA STATE | PO BOX 11895 | RD EFT | CHARLESTON | WV | 25339-1895 | 200,280.36 | - | Taxing authority | Various |
| WESTAR ENERGY INC | PO BOX 758500 | | TOPEKA | KS | 66675-8500 | 26,760.66 | - | Vendor | Various |
| WESTERN MASSACHUSETTS ELECTRIC | PO BOX 150494 | | HARTFORD | CT | 06115-0494 | 32,682.16 | - | Vendor | Various |
| WESTGATE LEASING LLC | 1052 N NORTHWEST HWY | | PARK RIDGE | IL | 60068 | 14,831.64 | - | Landlord | Various |
| WESTLAND HUNTER INVESTMENTS LLC | 20379 HALL RD | | MACOMB | MI | 48044 | 30,565.34 | - | Landlord | Various |
| WESTLAND SOUTH SHORE MALL LP | FILE 56218 | | LOS ANGELES | CA | 90074-6218 | 35,060.00 | - | Landlord | Various |
| WESTMINSTER, COLORADO | PO BOX 17107 | SALES TAX DIVISION | DENVER | CO | 80217-7107 | 25,878.13 | - | Taxing authority | Various |
| WH GRIFFITH, TRUSTEE | 202 W LINCOLN AVE STE M | ATTN\.: WILLIAM GRIFFITH | ORANGE | CA | 92865 | 87,916.84 | - | Landlord | Various |
| WHITE COFFEE CORP | 1835 STEINWAY PLACE | | ASTORIA | NY | 11105-1076 | 10,481.67 | - | Vendor | Various |
| WHITE TOWNSHIP, PENNSYLVANIA | 2490 HOME STREET | TAX COLLECTOR | INDIANA | PA | 15701 | 29,060.40 | - | Taxing authority | Various |
| WHITEMAK ASSOCIATES | PO BOX 829432 | | PHILIDELPHIA | PA | 19182-9432 | 46,874.91 | - | Landlord | Various |
| WHITFIELD COUNTY, GEORGIA | 205 N SELVIDGE ST STE J | TAX COMMISSIONER | DALTON | GA | 30720 | 16,757.89 | - | Taxing authority | Various |
| WICK SHOPPING PLAZA ASSOCIATES | PO BOX 29 | | WOODBRIDGE | NJ | 07095 | 26,293.08 | - | Landlord | Various |
| WILLIAM L ABERNATHY 2003 CHARITABLE LEAD TRUST - C/O COMMUNITY BANK OF RAYMORE, AGEN | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 19,830.22 | - | Landlord | Various |
| WILLIAM L ABERNATHY CHARITABLE LEAD TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGEN | RAYMORE | MO | 64083 | 36,504.62 | - | Landlord | Various |
| WILLIAM L ABERNATHY CHARITABLE LEAD TRUST - COMMUNITY BANK OF RAYMORE, AGENT FO | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE, AGENT FO | RAYMORE | MO | 64083 | 23,583.04 | - | Landlord | Various |
| WILLIAM L ABERNATHY TESTAMENTARY CHARITABLE LEAD TRUST - RAYMORE | 801 W FOXWOOD DR, PO BOX 200 | COMMUNITY BANK OF RAYMORE, AGENT FO | RAYMORE | MO | 64083 | 92,225.78 | - | Landlord | Various |
| WILLIAM S BRANDOM JR REVOCABLE TRUST | 801 W FOXWOOD DR, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, TRUS | RAYMORE | MO | 64083 | 8,330.00 | - | Landlord | Various |
| WILLIAMS PLUMBING & DRAIN SERVICE INC | 10321 E 47TH PL | | TULSA | OK | 74146-4812 | 11,392.65 | - | Vendor | Various |
| WILLIAMS, FRED | 405 LANCASTER AVE | | GREER | SC | 29650 | 16,953.60 | - | Vendor | Various |
| WILLIE ITULE PRODUCE INC | 926 E JACKSON ST | | PHOENIX | AZ | 85034 | 5,873.72 | - | Vendor | Various |
| WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE | | NEW YORK | NY | 10019-6099 | 236,459.12 | - | Vendor | Various |
| WILSHIRE PLAZA LIMITED PTNRSHP | PO BOX 92317 | C/O CHASE PROPERTIES LTD | CLEVELAND | OH | 44193 | 22,378.12 | - | Landlord | Various |

**Buffets, Inc.**
**Exhibit 3-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Accordingly, the response to Question 3b of Buffets, Inc. contains the complete list of payments to creditors of all of the Debtors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date.**

| | Address | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of Creditor | Address 1 | Address 2 | City | State | Zip | Amount Paid | Amount Still Owing | Relationship to Debtor | Date of Payment |
| WINCO FOODS LLC | PO BOX 5756 | | BOISE | ID | 83705 | 17,536.70 | - | Landlord | Various |
| WIND RIVER ENVIRONMENTAL | 577 MAIN STREET, SUITE 110 | | HUDSON | MA | 01749-3046 | 6,459.10 | - | Vendor | Various |
| WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | 6,874.17 | - | Vendor | Various |
| WINSTON PRODUCTS CO LLC | 2345 CARTON DR | | LOUISVILLE | KY | 40299 | 8,400.72 | - | Vendor | Various |
| WISCONSIN PUBLIC SERVICE CORP | PO BOX 19003 | | GREEN BAY | WI | 54307-9003 | 16,987.94 | - | Vendor | Various |
| WISCONSIN STATE - MILWAUKEE | PO BOX 93389 | DEPT OF REVENUE | MILWAUKEE | WI | 53293-0389 | 352,658.87 | - | Taxing authority | Various |
| WP EAST END ASSOCIATES LP | PO BOX 7777 | W512269 | PHILADELPHIA | PA | 19175-2269 | 24,895.20 | - | Landlord | Various |
| WRI GOLDEN STATE, LLC | PO BOX 203007 | P263LHOMEBI01 | HOUSTON | TX | 77216-3007 | 30,942.93 | - | Landlord | Various |
| WRI GREENHOUSE LP | PO BOX 924133 | PROJ 0307-295 LEASE LHOMEBI101 | HOUSTON | TX | 77292-4133 | 33,650.00 | - | Landlord | Various |
| WRI URS CLACKAMAS LLC | PO BOX 924133 | CO WEINGARTEN REALTY INVESTORS | HOUSTON | TX | 77292-4133 | 29,845.26 | - | Landlord | Various |
| WYOMING STATE | 122 WEST 25TH ST | DEPT OF REVENUE | CHEYENNE | WY | 82002-0110 | 25,220.18 | - | Taxing authority | Various |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | 272,110.04 | - | Vendor | Various |
| YANCEYS FOOD SERVICE SUPPLIER | 5820 PIPER DRIVE | | LOVELAND | CO | 80538 | 389,650.94 | - | Vendor | Various |
| YANKEE GAS SERVICES COMPANY | PO BOX 150492 | | HARTFORD | CT | 06115-0492 | 8,153.65 | - | Vendor | Various |
| YARBROUGH, BILLY D | 1 ROMA COURT | | PALM COAST | FL | 32137 | 13,440.00 | - | Landlord | Various |
| YBJ CONSTRUCTION SERVICES | 44812 SOUTH GRIMMER BLVD | | FREMONT | CA | 94538 | 14,080.00 | - | Vendor | Various |
| YES DISTRIBUTING INC | 1201 MENDOTA HEIGHTS RD | | MENDOTA HEIGHTS | MN | 55120 | 13,329.96 | - | Vendor | Various |
| YORK HOLDING COMPANY LP | PO BOX 416556 | | BOSTON | MA | 02241-6556 | 43,562.71 | - | Landlord | Various |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | PO BOX 391 | | WILMINGTON | DE | 19899-0391 | 13,189.92 | - | Vendor | Various |
| YOUNGBLOOD LUMBER CO | 1335 CENTRAL AVE NE | | MINNEAPOLIS | MN | 55413-1585 | 9,308.60 | - | Vendor | Various |
| YOUNGS MARKET CO LLC | PO BOX 30145 | | LOS ANGELES | CA | 90030-0658 | 49,107.26 | - | Vendor | Various |
| ZACHARY, LARRY | 2241 KETTNER BLVD | SUITE 260 | SAN DIEGO | CA | 92101 | 17,499.69 | - | Vendor | Various |
| ZACHARY, LARRY - BAKERSFIELD | 9226 OAK HILL AVE | | BAKERSFIELD | CA | 93312 | 8,850.60 | - | Vendor | Various |
| ZACHARY, LOUISIANA | PO BOX 310 | ATTN UTILITIES | ZACHARY | LA | 70791 | 7,088.07 | - | Vendor | Various |
| ZIM LAR TREE FARM TRUST | 3 MADRONA AVE | | CORTE MADERA | CA | 94925 | 15,583.34 | - | Landlord | Various |

**Note: Buffets, Inc. houses a centralized accounts payable system for all debtors listed below. As a result, all payments to insiders of any of the companies listed below are included in the above schedule.**

Buffets Restaurants Holdings, Inc.
Buffets Holdings, Inc.
HomeTown Buffets, Inc.
OCB Restaurant Company, LLC
OCB Purchasing Company
Buffets Leasing Company, LLC
Ryan's Restaurant Group, Inc.
Buffets Franchise Holdings, LLC
Tahoe Joe's, Inc.
HomeTown Leasing Company, LLC
OCB Leasing Company, LLC
Ryan's Restaurant Leasing Company, LLC
Fire Mountain Restaurants, LLC
Tahoe Joe's Leasing Company, LLC
Fire Mountain Leasing Company, LLC

**Buffets, Inc.**
**Exhibit 3-2**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Payments, if any, to any insiders of each Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of Buffets, Inc.**

| Name of Insider | Address of Insider | Relationship to Debtor | Payment Date | Amount Paid | Amount Still Owed | Description |
|---|---|---|---|---|---|---|
| **Total Compensation and Directors Fees** | | | | | | |
| AJITH KUMARAN | 3211 LUKE CROSSING DRIVE, CHARLOTTE, NC 28226 | VP BUSINESS DEVELOPMENT | 1/18/2011-1/17/2012 | $ 177,185 | $ - | |
| ALEXANDER KEITH WALL | 11 CORTONA CIR, GREENVILLE, SC 29609 | EVP, CFO | 1/18/2011-1/17/2012 | $ 329,577 | $ - | |
| ALICE CROWDER | 202 SHEFWOOD DR, EASLEY, SC 29642 | VP MARKETING COMMUNICATIONS | 1/18/2011-1/17/2012 | $ 170,180 | $ - | |
| CHRISTINA THOUSAND | 5508 PILLSBURY AVE S, MINNEAPOLIS, MN 55419 | VP INFORMATION SYSTEMS | 1/18/2011-1/17/2012 | $ 219,787 | $ - | |
| CHRISTOPHER MOSES | 2120 RIVER OAKS DR, SALEM, VA 24153 | VP TOTAL REWARDS | 1/18/2011-1/17/2012 | $ 102,189 | | |
| David C. Merritt | 11938 Capistrano Lane, Northridge, CA 91326 | Director | 01/18/11-01/17/12 | $ 89,500 | $ - | |
| DAVID GLENNON | 1717 W FIR AVE, FRESNO, CA 93711 | DVP FAMILY DINING | 1/18/2011-1/17/2012 | $ 226,911 | $ - | |
| EDWARD IODICE | | Former SR VP Division 02 Operations | 1/18/2011-1/17/2012 | $ 89,505 | | |
| FRANK BASSETT | 683 SCENIC VIEW DRIVE, UNION, MO 63084 | SR VP DIVISION 01 OPERATIONS | 1/18/2011-1/17/2012 | $ 218,889 | $ - | |
| FRED WILLIAMS | 2670 DRY POCKET ROAD, APT 503, GREER, SC 29650 | EVP, CCO CONCEPT DEVELOPMENT | 1/18/2011-1/17/2012 | $ 323,596 | $ - | |
| GREGORY GRABER | 627 W MUNCIE AVE, CLOVIS, CA 93619 | COO | 1/18/2011-1/17/2012 | $ 509,760 | $ - | |
| GREGORY SCHNEIDER | 824 FARMERS WAY, BELLE PLAINE, MN 56011 | VP PURCHASING | 1/18/2011-1/17/2012 | $ 180,016 | $ - | |
| JASON SMITH | 3312 WEST PARK DRIVE, BURNSVILLE, MN 55306 | VP CONTROLLER | 1/18/2011-1/17/2012 | $ 161,955 | $ - | |
| Michael Markowitz | PO Box 2147, Santa Fe, NM 87504 | Director | 01/18/11-01/17/12 | $ 70,000 | $ - | |
| MICHAEL MILLER | 4696 DIAMOND LANE, AUBURNDALE, WI 54412 | VP CONSTRUCTION | 1/18/2011-1/17/2012 | $ 170,819 | $ - | |
| MICHAEL RICHARD KIRK | 302 STONE HOLLOW CT, PROSPER, TX 75078 | SR VP OPERATIONS | 1/18/2011-1/17/2012 | $ 267,852 | | |
| MONTE JUMP | | Former EVP, Marketing | 1/18/2011-1/17/2012 | $ 256,148 | | |
| PAUL HOLOVNIA | 407 DEL RIO DR, CHANHASSEN, MN 55317 | VP FINANCE | 1/18/2011-1/17/2012 | $ 182,133 | $ - | |
| PAULA LABIAN | 212 CHAMBLEE BLVD, GREENVILLE, SC 29615 | EVP HUMAN RESOURCES | 1/18/2011-1/17/2012 | $ 325,186 | $ - | |
| PETER GIBBONS | | Former VP Culinary Development | | $ 28,552 | | |
| RICHARD M ANDREWS JR | 519 MCDANIEL AVE, GREENVILLE, SC 29605 | CEO | 1/18/2011-1/17/2012 | $ 597,375 | $ - | |
| RICHARD WYKES | 146 CREEK SHOALS DR, SIMPSONVILLE, SC 29681 | VP OPERATIONS SERVICES | 1/18/2011-1/17/2012 | $ 188,995 | $ - | |
| SCOTT IRWIN | 2 DEMPSEY GLEN LANE, SIMPSONVILLE, SC 29681 | EVP GENERAL COUNSEL & SECRETARY.LEGAL | 1/18/2011-1/17/2012 | $ 319,977 | $ - | |
| Steven K. Lumpkin | 10580 West 192nd Place, Spring Hills, KS 66083 | Director | 01/18/11-01/17/12 | $ 81,167 | $ - | |
| STEVE LAYT | | Former COO | 01/18/11-01/17/12 | $ 420,592 | | |
| Tom Mirgon | 17606 Sir Galahad Way, Ashton, MN 20861 | Director (Former) | 01/18/11-01/17/12 | $ 11,667 | $ - | |
| William M. Van Epps | 80 Windom Lane, Nicholasville, KY 40356-8112 | Director | 01/18/11-01/17/12 | $ 70,000 | $ - | |
| William R. Floyd, Jr. | 901 Forest Drive, Gwynedd Valley, PA 19437 | Chairman of the Board | 01/18/11-01/17/12 | $ 95,000 | $ - | |
| **Reimburseable Expenses** | | | | | | |
| AJITH KUMARAN | 3211 LUKE CROSSING DRIVE, CHARLOTTE, NC 28226 | VP BUSINESS DEVELOPMENT | 1/18/2011-1/17/2012 | $ 37,479 | $ - | |
| ALEXANDER KEITH WALL | 11 CORTONA CIR, GREENVILLE, SC 29609 | EVP, CFO | 1/18/2011-1/17/2012 | $ 37,155 | $ - | |
| ALICE CROWDER | 202 SHEFWOOD DR, EASLEY, SC 29642 | VP MARKETING COMMUNICATIONS | 1/18/2011-1/17/2012 | $ 19,090 | $ - | |
| CHRISTINA THOUSAND | 5508 PILLSBURY AVE S, MINNEAPOLIS, MN 55419 | VP INFORMATION SYSTEMS | 1/18/2011-1/17/2012 | $ 12,603 | $ - | |
| CHRISTOPHER MOSES | 2120 RIVER OAKS DR, SALEM, VA 24153 | VP TOTAL REWARDS | 1/18/2011-1/17/2012 | $ 14,566 | $ - | |
| DAVID GLENNON | 1717 W FIR AVE, FRESNO, CA 93711 | DVP FAMILY DINING | 1/18/2011-1/17/2012 | $ 44,333 | $ - | |
| FRANK BASSETT | 683 SCENIC VIEW DRIVE, UNION, MO 63084 | SR VP DIVISION 01 OPERATIONS | 1/18/2011-1/17/2012 | $ 57,544 | $ - | |
| FRED WILLIAMS | 2670 DRY POCKET ROAD, APT 503, GREER, SC 29650 | EVP, CCO CONCEPT DEVELOPMENT | 1/18/2011-1/17/2012 | $ 46,090 | $ - | |
| GREGORY GRABER | 627 W MUNCIE AVE, CLOVIS, CA 93619 | COO | 1/18/2011-1/17/2012 | $ 48,526 | $ - | |
| GREGORY SCHNEIDER | 824 FARMERS WAY, BELLE PLAINE, MN 56011 | VP PURCHASING | 1/18/2011-1/17/2012 | $ 396 | $ - | |
| JASON SMITH | 3312 WEST PARK DRIVE, BURNSVILLE, MN 55306 | VP CONTROLLER | 1/18/2011-1/17/2012 | $ 2,860 | $ - | |
| Michael Markowitz | PO Box 2147, Santa Fe, NM 87504 | Director | 01/18/11-01/17/12 | $ 3,793 | $ - | |
| MICHAEL MILLER | 4696 DIAMOND LANE, AUBURNDALE, WI 54412 | VP CONSTRUCTION | 1/18/2011-1/17/2012 | $ 29,608 | $ - | |
| MICHAEL RICHARD KIRK | 302 STONE HOLLOW CT, PROSPER, TX 75078 | SR VP OPERATIONS | 1/18/2011-1/17/2012 | $ 79,910 | $ - | |
| MONTE JUMP | | Former EVP, Marketing | 1/18/2011-1/17/2012 | $ 1,913 | | |
| PAUL HOLOVNIA | 407 DEL RIO DR, CHANHASSEN, MN 55317 | VP FINANCE | 1/18/2011-1/17/2012 | $ 3,332 | $ - | |
| PAULA LABIAN | 212 CHAMBLEE BLVD, GREENVILLE, SC 29615 | EVP HUMAN RESOURCES | 1/18/2011-1/17/2012 | $ 38,163 | $ - | |
| RICHARD M ANDREWS JR | 519 MCDANIEL AVE, GREENVILLE, SC 29605 | CEO | 1/18/2011-1/17/2012 | $ 62,546 | $ - | |
| RICHARD WYKES | 146 CREEK SHOALS DR, SIMPSONVILLE, SC 29681 | VP OPERATIONS SERVICES | 1/18/2011-1/17/2012 | $ 35,086 | $ - | |
| SCOTT IRWIN | 2 DEMPSEY GLEN LANE, SIMPSONVILLE, SC 29681 | EVP GENERAL COUNSEL & SECRETARY.LEGAL | 1/18/2011-1/17/2012 | $ 13,659 | $ - | |
| Steven K. Lumpkin | 10580 West 192nd Place, Spring Hills, KS 66083 | Director | 01/18/11-01/17/12 | $ 2,764 | $ - | |
| STEVE LAYT | | Former COO | 01/18/11-01/17/12 | $ 53,767 | | |
| William M. Van Epps | 80 Windom Lane, Nicholasville, KY 40356-8112 | Director | 01/18/11-01/17/12 | $ 1,722 | $ - | |
| William R. Floyd, Jr. | 901 Forest Drive, Gwynedd Valley, PA 19437 | Chairman of the Board | 01/18/11-01/17/12 | $ 1,780 | $ - | |

**Buffets, Inc.**
**Exhibit 3-2**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Payments, if any, to any insiders of each Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of Buffets, Inc.**

| Name of Insider | Address of Insider | Relationship to Debtor | Payment Date | Amount Paid | Amount Still Owed | Description |
|---|---|---|---|---|---|---|
| **Other** | | | | | | |
| AJITH KUMARAN | 3211 LUKE CROSSING DRIVE, CHARLOTTE, NC 28226 | VP BUSINESS DEVELOPMENT | 1/18/2011-1/17/2012 | $ 14,610 | $ - | Communication allowance, relocation, employer pd benefits |
| ALEXANDER KEITH WALL | 11 CORTONA CIR, GREENVILLE, SC 29609 | EVP, CFO | 1/18/2011-1/17/2012 | $ 18,566 | $ - | Communication allowance, relocation, employer pd benefits |
| ALICE CROWDER | 202 SHEFWOOD DR, EASLEY, SC 29642 | VP MARKETING COMMUNICATIONS | 1/18/2011-1/17/2012 | $ 4,133 | $ - | Communication allowance, relocation, employer pd benefits |
| CHRISTINA THOUSAND | 5508 PILLSBURY AVE S, MINNEAPOLIS, MN 55419 | VP INFORMATION SYSTEMS | 1/18/2011-1/17/2012 | $ 16,564 | $ - | Communication allowance, relocation, employer pd benefits |
| CHRISTOPHER MOSES | 2120 RIVER OAKS DR, SALEM, VA 24153 | VP TOTAL REWARDS | 1/18/2011-1/17/2012 | $ 21,539 | $ - | Communication allowance, relocation, employer pd benefits |
| DAVID GLENNON | 1717 W FIR AVE, FRESNO, CA 93711 | DVP FAMILY DINING | 1/18/2011-1/17/2012 | $ 2,977 | $ - | Communication allowance, relocation, employer pd benefits |
| FRANK BASSETT | 683 SCENIC VIEW DRIVE, UNION, MO 63084 | SR VP DIVISION 01 OPERATIONS | 1/18/2011-1/17/2012 | $ 19,992 | $ - | Communication allowance, relocation, employer pd benefits |
| FRED WILLIAMS | 2670 DRY POCKET ROAD, APT 503, GREER, SC 29650 | EVP, CCO CONCEPT DEVELOPMENT | 1/18/2011-1/17/2012 | $ 22,496 | $ - | Communication allowance, relocation, employer pd benefits |
| GREGORY GRABER | 627 W MUNCIE AVE, CLOVIS, CA 93619 | COO | 1/18/2011-1/17/2012 | $ 25,071 | $ - | Communication allowance, relocation, employer pd benefits |
| GREGORY SCHNEIDER | 824 FARMERS WAY, BELLE PLAINE, MN 56011 | VP PURCHASING | 1/18/2011-1/17/2012 | $ 17,796 | $ - | Communication allowance, relocation, employer pd benefits |
| JASON SMITH | 3312 WEST PARK DRIVE, BURNSVILLE, MN 55306 | VP CONTROLLER | 1/18/2011-1/17/2012 | $ 4,271 | $ - | Communication allowance, relocation, employer pd benefits |
| MICHAEL MILLER | 4696 DIAMOND LANE, AUBURNDALE, WI 54412 | VP CONSTRUCTION | 1/18/2011-1/17/2012 | $ 17,577 | $ - | Communication allowance, relocation, employer pd benefits |
| MICHAEL RICHARD KIRK | 302 STONE HOLLOW CT, PROSPER, TX 75078 | SR VP OPERATIONS | 1/18/2011-1/17/2012 | $ 21,354 | $ - | Communication allowance, relocation, employer pd benefits |
| MONTE JUMP | | Former EVP, Marketing | 1/18/2011-1/17/2012 | $ 2,884 | | |
| PAUL HOLOVNIA | 407 DEL RIO DR, CHANHASSEN, MN 55317 | VP FINANCE | 1/18/2011-1/17/2012 | $ 18,250 | $ - | Communication allowance, relocation, employer pd benefits |
| PAULA LABIAN | 212 CHAMBLEE BLVD, GREENVILLE, SC 29615 | EVP HUMAN RESOURCES | 1/18/2011-1/17/2012 | $ 53,395 | $ - | Communication allowance, relocation, employer pd benefits |
| RICHARD M ANDREWS JR | 519 MCDANIEL AVE, GREENVILLE, SC 29605 | CEO | 1/18/2011-1/17/2012 | $ 98,906 | $ - | Communication allowance, relocation, employer pd benefits |
| RICHARD WYKES | 146 CREEK SHOALS DR, SIMPSONVILLE, SC 29681 | VP OPERATIONS SERVICES | 1/18/2011-1/17/2012 | $ 53,374 | $ - | Communication allowance, relocation, employer pd benefits |
| SCOTT IRWIN | 2 DEMPSEY GLEN LANE, SIMPSONVILLE, SC 29681 | EVP GENERAL COUNSEL & SECRETARY.LEGAL | 1/18/2011-1/17/2012 | $ 62,291 | $ - | Communication allowance, relocation, employer pd benefits |
| STEVE LAYT | | Former COO | 01/18/11-01/17/12 | $ 17,293 | | |

**Note: Buffets, Inc. houses a centralized accounts payable system for all debtors listed below. As a result, all payments to insiders of any of the companies listed below are included in the above schedule.**

Buffets Restaurants Holdings, Inc.
Buffets Holdings, Inc.
HomeTown Buffets, Inc.
OCB Restaurant Company, LLC
OCB Purchasing Company
Buffets Leasing Company, LLC
Ryan's Restaurant Group, Inc.
Buffets Franchise Holdings, LLC
Tahoe Joe's, Inc.
HomeTown Leasing Company, LLC
OCB Leasing Company, LLC
Ryan's Restaurant Leasing Company, LLC
Fire Mountain Restaurants, LLC
Tahoe Joe's Leasing Company, LLC
Fire Mountain Leasing Company, LLC

| | | | | | |
|---|---|---|---|---|---|
| **Buffets, Inc.** | | | | | |
| **Exhibit 4-1** | | | | | |
| | | | | | |
| **Caption of Suit** | **Case Number** | **Nature of Proceeding** | **Court/Agency** | **Location** | **Status/Disposition** |
| Al Futrell, Pltf. Vs. Buffets, Inc., etc., Dft, | Case #11L33 | General Liability Claim | 20th Judicial Circuit Court | St. Clair County, IL | Pending |
| Albert Singleton v. Buffets, Inc. dba Old Country Buffet | EEOC Charge # 444-2010-01169 Amended | Agency Charges | EEOC - Minneapolis Area Office and Minnesota Department of Human Rights | U.S. Equal Employment Opportunity Commission, Minneapolis Area Office, 330 South Second Ave, Suite 720, Minneapolis, MN 55401 | Pending |
| Alma Jane Shumaker, pltf. Vs. Ryan's Restaurant Group, Inc. and Buffets Southeast, Inc. dfts. | Case #10L64 | General Liability Claim | Vermilion County fifth Judicial Circuit Court | Vermilion County, IL | Pending. |
| Ambrose, Estella v. Buffets, Inc dba Hometown Buffet, et al. | Case # 10CECL03855 | General Liability Claim | County of Fresno Superior Court | Fresno County, CA | Pending |
| Amelia Brown, Pltf. vs. Buffets, Inc., Dft. | Case # 2011L066044 | General Liability Claim | Circuit Court - Sixth Municipal District | Cook County, IL | Pending |
| Angela Flowers, individually and as administrator of the estate of Leon Hicks, deceased William Hicks, individually and Daniel Hicks, individually, PLTF. Vs. Buffets, Inc., etc. DFT. | Case #2010CV140 | General Liability Claim | Fulton County Superior Court | Fulton County, GA | Pending |
| Anisia Brookins, Pltf. vs. Buffets, Inc., etc., et al., Dfts | Case # 093772NO | General Liability Claim | 16th Circuit Court | Macomb County, MI | Pending |
| Beth Gruber, Pltf. Vs. Buffets, Inc., et., et al., Dfts, | Case #30201000351452 | General Liability Claim | Superior Court | County of Orange, CA | Settled |
| Brittany Galbrath, Pltf., vs. Buffets, Inc., etc., et al., Dfts. | | General Liability Claim | Court of Common Pleas | Lucas county, OH | Settled |
| Bryan Nelson v. Buffets, Inc. dba Old Country Buffet | MDCR No: 413623 | Agency Proceeding | Michigan Department of Civil Rights | Michigan Department of Civil Rights, Cadillac Place, Suite 3-600, 3054 West Grand Blvd., Detroit, MI 48202 | Dismissed |
| Buffets, Inc. and HomeTown Buffet, Inc. v. LVDC II Inc. et. al | 8:11-cv-00035-T-30MAP | Trademark infringement claim | U.S. District Court, Middle District of Florida, Tampa Division | Tampa, Florida | Plaintiffs obtained default judgment against certain defendants |
| Buffets, Inc. et al. v. LGI Energy Solutions, Inc., et al. | 11-CV-405 | Conversion, breach of contract, and breach of fiduciary duty | U.S. District Court, District of Minnesota | United States District Courthouse, 300 South Fourth Street, 202 U.S. Courthouse, Minneapolis, MN 55415 | Awaiting trial |
| Buffets, Inc. v. California Franchise Tax Board | Adv. Pro. No. 09-50894 | Bankruptcy Claim | U.S. Bankruptcy Court, Dist. of Delaware | 824 N. Market St, Wilmington, DE 19801 | Pending |
| Buffets, Inc. v. California Franchise Tax Board | Adv. Pro. No. 09-50894, appeal at C.A. No. 11-859 | Appeal from Bankruptcy Judgment/Order | U.S. Dist. Court, Dist. of Delaware | 844 N. King St, Wilmington, DE 19801 | Pending |
| Buffets, Inc. v. Minnesota Dept of Revenue | Unknown | Appeal of sales and use tax assessment | Minnesota Department of Revenue, Appeals Division | Minneapolis, MN | Pending |
| Buffets, Inc., OCB Restaurant Company, LLC, Ryan's Restaurant Group, Inc., HomeTown Buffet, Inc., Tahoe Joe's, Inc., and Fire Mountain Restaurants, LLC, Plaintiffs, v. Dean Leischow, BMO Harris Bank N.A., and U.S. Bank National Association, Defendants | 11-CV-00405-DWF-TNL | Conversion, breach of contract, and breach of fiduciary duty | U.S. District Court, District of Minnesota | United States Courthouse,316 North Robert Street, St. Paul, Minnesota 55101 | Pending |
| Building Technology, Inc. v. Buffet's Inc. | CV-11-234 | Suit to recover allegedly unpaid invoices | Circuit Court of Lauderdale County Alabama | Florence, Alabama | Complaint filed; no further proceedings |
| Charles Pendergast vs. Buffets Inc., | 2010-AR-303 | General Liability Claim | Circuit Court of the 17th Judicial Court | County of Winnebago, IL | Dismissed. |
| Deborah Cunin, Pltf. Vs. Buffets Inc., etc., Dft. Name discrepancy noted. | Case # 11EV011838 | General Liability Claim | Fulton County State Court | Fulton, GA | dismissed |
| Delbert Fadler, Pltf. Vs. Buffets, Inc., etc. and Brad Rieffer, Dfts. | Case #10JECC00181 | General Liability Claim | Circuit Court | Jefferson County, MO | Pending |
| Dianne Kennedy, et al. vs. Buffets, Inc., et al. | #ESX-L009145-10 | General Liability Claim | Superior Court | Essex County, New Jersey | Pending |

| Buffets, Inc. | | | | | |
|---|---|---|---|---|---|
| Exhibit 4-1 | | | | | |
| | | | | | |
| **Caption of Suit** | **Case Number** | **Nature of Proceeding** | **Court/Agency** | **Location** | **Status/Disposition** |
| Doris Baxter, Pltf. Vs. Buffets, Inc., Dft | Case #2009-2525 | General Liability Claim | Supreme Court | Chemung County, NY | dismissed |
| Dorothy J Moody and Scott Moody, Pltfs. Vs. Buffets Inc. and OCB Restaurant Company LLC. Dfts. | Case #2009-2646 | General Liability Claim | Chemung County Supreme Court | Chemung County, NY | Settled. |
| Elizabeth Stebbins v. Buffets, Inc. dba Old Country Buffet | MDHR Charge # 58562 | Agency Charges | Minnesota Department of Human Rights and EEOC | Minnesota Department of Human Rights, 190 E. 5th St., Suite 700, St. Paul, MN 55101 | Pending |
| Esau McKnight vs. Buffets Inc dba Hometown Buffet, | LC092464 | General Liability Claim | Superior Court of the State of California | Los Angeles CA | Settled. |
| Estate of James Zimmerman, Pltf., vs. Buffets Inc., Dft, | 10M130239 | General Liability Claim | Cook County Circuit Court | Cook County, IL | Dismissed. |
| Folks, Inc. v. Buffets, Inc. | 1:11-CV-2362 | Trademark infringement claim | U.S. District Court, Northern District of Georgia | Atlanta, Georgia | Settled |
| Gail King Bayne vs. Buffets Inc., a foreign corporation dba OCB, | 09C-12 | General Liability Claim | Superior Court of State of Delaware | New Castle County, DE | Settled. |
| Garland Claybourne, PLTF. Vs. Buffets, Inc., etc., DFTS | Case# LC088961 | General Liability Claim | Los Angeles County Superior Court | Van Nuys, CA | Settled |
| Gary Holeman, Pltf. Vs. Buffets, Inc., et al, dfts. | Case #CV2010-118 | General Liability Claim | Tuscaloosa County Circuit Court | Tuscaloosa County, AL | Settled |
| Geneva McClure vs. Buffets Inc. etc, et al. | 10C01520 | General Liability Claim | Los Angeles County Superior Court | Inglewood, CA | Settled. |
| George Zoorob vs. Buffets Inc. , | 2009cv7444 | General Liability Claim | El Paso County District Court | El Paso County, CO | Dismissed. |
| Guadalupe Zamudio vs. Tahoe Joes Inc, Buffets Inc., | 11 CE GG 00714 | General Liability Claim | Superior Court of State of California | Fresno County, CA | Pending. |
| Harold Duverge, Hector Ozuna & Judith Perez v. Buffet, Inc., HomeTown Buffet, Inc., OCB Restaurant Company and Does 1-100 | Case No. 37-2011-00092023-CU-OE-CTL | Employment/Discrimination Lawsuit | Superior Court of the State of California, San Diego County | San Diego Superior Court, 330 West Broadway, San Diego, CA 92101 | Pending |
| Hazel Gillard, Pltf. Vs. Buffets, Inc., etc., Dft. | Case #2011-CP-18-1128 | General Liability Claim | Common Pleas Court | Dorchester County, SC | Pending |
| Jo Ann Pewitt vs. Buffets Inc., | 10C4388 | General Liability Claim | Davidson County Circuit Court | Davidson County, TN | Settled. |
| John C. Jones, Pltf. Vs. Buffets, Inc., etc., Dfts. | YKZ L 71836 | General Liability | 7th Judicial Circuit Court | Sangamon County, IL | New |
| John R. Stoebner, Trustee, Plaintiff v. Entergy Louisiana, LLC, Third Party Defendant and Third Party Plaintiff, v. Buffets, Inc., Wendy's International, Inc. and Ryan's Restaurant Group, Inc., Third Party Defendants. | ADV 11-04055-RJK | Adversary proceeding; third party defendant | U.S. Bankruptcy Court, District of Minnesota | United States Bankruptcy Court, 8W U.S. Courthouse, 300 South Fourth Street, Minneapolis, MN 55415 | Pending |
| John Whiteley, Jr., pltf. Vs. Buffets, Inc., etc. et al including Hometown Buffet, etc. dfts. | Case #10-53529 | General Liability Claim | Delaware County Court of Common Pleas | Delaware County, PA | |
| Johnny Hicks v. Ryan's Restaurant Group, Inc. and Buffets, Inc. | Civil Action No. H-10-1784 | Employment/Discrimination Lawsuit | In the United States District Court, For the Southern District of Texas, Houston Division | United States Courthouse, 515 Rusk Ave., Houston, TX 77002 | Dismissed |
| Judy C Ingram, Pltf. Vs. Buffets, Inc., etc. dft. | Case #2009V42573 | General Liability Claim | Houston County State Court | Houston County, GA | Pending |
| Julia Porter vs. Old Country Buffet, Buffets Inc, and Simon Property Group Inc., | 29D05-1101-SC-00857 | General Liability Claim | Small Claims Court of Hamilton County | Hamilton County, IN | Dismissed. |
| June A. Angelloz, Pltf. Vs. Buffets, Inc., et al., Dfts. | YKZ L 71590 | General Liability | 22nd Judicial District Court | Parish of St. Tammany, LA | New |
| Kathleen Raven vs. Ocean Duke Corporation, et. Al. including Buffets, Inc., Dfts. | YKZ L 61698 | General Liability | Los Angeles County Superior Court | Torrance, CA | New |

**Buffets, Inc.**
**Exhibit 4-1**

| Caption of Suit | Case Number | Nature of Proceeding | Court/Agency | Location | Status/Disposition |
|---|---|---|---|---|---|
| LaKeshia Shepherd, Marlisa Smith, Shawntra Taylor and Marshall Taylor v. Buffets, Inc. d/b/a Ryan's and Joy Howard | Case No. 1216-CV00445 | Employment/Discrimination Lawsuit | 16th Judicial Circuit Court, Jackson County, Missouri | 16th Judicial Circuit Court, Jackson County, Missouri, 308 W. Kansas, Independence, MO 64050 | Pending |
| Linda Wall, vs., Buffets Inc. d/b/a Old Country Buffet, a Minnesota Corporation, | 2010L004051 | General Liability Claim | Circuit Court of Cook County | Cook County, IL | Settled. |
| Lisa D Johnson, Pltf Vs. Buffets, Inc., etc. Dft | Case #09L73 | General Liability Claim | 14th Judicial Court | Rock Island County, IL | Settled |
| Lorenzo Lopez v. Buffets, Inc. dba HTB Restaurant, Inc., and Kenny Dove | Cause No. 2011-DCV-0133 | Employment/Discrimination Lawsuit | In the County Court at Law Number 3, El Paso County Texas | County Court at Law Number 3, 500 E. San Antonio, Suite 1001, El Paso, TX 79901 | Dismissed |
| Lucie Volotzky, plaintiff, vs. Hometown Buffet, Inc., Buffet Inc., | LC09094 | General Liability Claim | Superior Court of Los Angeles | Los Angeles County, CA | Settled. |
| Manuel Santos Leva vs. Buffets Inc., | YCO63119 | General Liability Claim | Superior Court of California | Los Angeles, CA | Settled. |
| Maria Lopez vs. Pr. Northeast Limited Partnership and Buffets Inc and Roosevelt II Associates and PR Northeast LLC and PR Financing LP | | General Liability Claim | Court of Common Pleas | Philadelphia County, PA | Dismissed. |
| Maria S. Thompson vs. Buffets Inc, et al, | 11-CV-1586 (BR4) | General Liability Claim | Winnebago County Circuit Court | Winnebago County, WI | Pending. |
| Marion Pfenning vs. Buffets Inc., | 112266705 | General Liability Claim | Broward County Circuit Court | Broward County, FL | Pending. |
| Mary Fera, Pltf. Vs. HHH Properties Corporation, et al. including Buffets, Inc. | Case #CL-2011-0000621 | General Liability Claim | circuit court | Fairfax County, VA | Pending |
| Mercedes Nunez vs. Buffets Inc., Old Country Buffet, | 2011-C-3828 | General Liability Claim | Court of Common Pleas Lehigh County | Lehigh County, PA | Pending. |
| Pauline Anderson and Billy C Anderson, PLFTs. Vs. Buffets, Inc., DFT. | Case #10C243 | General Liability Claim | Davidson County Circuit Court | Davidson County, TN | Settled |
| Rascon, Libbie | Case No. 08-2130 | Dept. of Labor Claims | Oregon Bureau of Labor and Industries | Oregon Bureau of Labor and Industries, 1400 Executive Parkway, Suite 200, Eugene, OR 97401-2158 | Closed |
| Robert Craig v. Buffets, Inc. | Case No. 11-cv-012789 | Employment/Discrimination Lawsuit | U.S. District Court, Eastern District of Michigan, Northern Division | U.S. District Court, Eastern District of Michigan, Northern Division, 111 S. Michigan Ave, Saginaw, MI 48602 | Pending |
| Robert Morrison, SR. and Judy Ann Morrison, Pltfs. Vs. Buffets, Inc. | Case #2009-Civil-1785 | General Liability Claim | Court of Common Pleas of Lackawanna County | Lackawanna County, PA | Pending. |
| Robin Dunne vs. Buffets, Inc. d/b/a Ryan's Steakhouse and John Doe, 7 | Case # 2011 CV 20652 | General Liability Claim | Superior Court | Fulton County, GA | Pending |
| Seth Strano vs. Buffets Inc., | No case # specified. | General Liability Claim | State of Connecticut Superior Court | Hartford, CT | Pending. |
| Shantrena Chambers v Buffets Holding, Inc. | Case #01-DV-2010-902573.00 | General Liability Claim | Circuit Court | Jefferson County, AL | Settled |
| Sherry Aiello, et al. v. Buffets, Inc. et. Al. | Case # CI- 0201102932 | General Liability Claim | Lucas County Court of Common Pleas | Lucas County, OH | Pending |
| Steve Patterson, Pltf. Vs. Buffets, Inc., Dft. | YKZ L 80833 | General Liability | Marion County Superior Court | Marion County, IN | New |
| Steven Russell v. Buffets, Inc. | Case No. 11-00-4317-CL | Employment/Discrimination Lawsuit | State of Michigan, Wayne County Circuit Court | Wayne County Circuit Court, 2 Woodward Avenue, Detroit, MI 48226 | Pending |
| Teresa Duck v. Buffets, Inc., dba Old Country Buffet and dba Old Country Buffet, Inc. | Case No. 11 CV 03742 | Employment/Discrimination Lawsuit | United States District Court, For the Northern District of Illinois, Eastern Division | Everett McKinley Dirksen U.S. Courthouse, 219 S. Dearborn St., Chicago, IL 60604 | Settled |

**Buffets, Inc.**
**Exhibit 7-1**

| Name of Recipient | Address of Recipient | | | | | Relationship to Debtor | Date of Gift | Description of Gift | Amount of Gift |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | 1001 Tower Way | Ste 130 | Bakersfield | CA | 93309 | None | 03/15/11 | Cash Donation | $727 |
| AMERICAN DIABETES ASSOCIATION | 375 Bishops Way | Ste 220 | Brookfield | WI | 53005 | None | 04/08/11 | Cash Donation | $551 |
| AMERICAN YOUTH SOCCER ORG | 3745 State Rd | | Fort Gratiot | MI | 48059 | None | 08/23/11 | Cash Donation | $150 |
| BUTLER HIGH FOOTBALL | 2011 Lumpkin Rd | | Augusta | CA | 30906 | None | 09/16/11 | Cash Donation | $198 |
| CHEYENNE ANIMAL SHELTER | 800 Southwest Drive | | Cheyenne | WY | 82007 | None | 05/13/11 | Cash Donation | $174 |
| CHEYENNE YOUTH SYMPHONY | 1634 Crook Avenue | | Cheyenne | WY | 82001-5324 | None | 02/25/11 | Cash Donation | $347 |
| CHURCH WORLD SERVICES | 4130 Tejon St | Ste B | Denver | CO | 80211 | None | 11/28/11 | Cash Donation | $191 |
| COUNTRY MUSIC LEGENDS OF LEGENDS HALL OF FAME | 2159 Syracuse Street | | Denver | CO | 80207 | None | 06/07/11 | Cash Donation | $346 |
| FOUNDATION FOR PLEASANT HILL EDUCATION | PO Box 23851 | | Pleasant Hill | CA | 94523 | None | 03/15/11 | Cash Donation | $332 |
| HERITAGE CHRISTIAN SCHOOLS | 2401 Bernard Street | | Bakersfield | CA | 93306 | None | 05/13/11 | Cash Donation | $196 |
| HIXSON HIGH SCHOOL - CONCESSION STAND FUND | 5705 Middle Valley Road | | Hixson | TN | 37343 | None | 05/20/11 | Cash Donation | $393 |
| JUST PEOPLE INC | 1420 Oakbrook Drive | | Norcross | GA | 30093 | None | 04/22/11 | Cash Donation | $274 |
| KIPP BRIDGE CHARTER SCHOOL | 991 14th Street | | Oakland | CA | 94619 | None | 04/01/11 | Cash Donation | $176 |
| KIPP SAN JOSE COLLEGIATE | 1790 Educational Park Dr | | San Jose | CA | 95133 | None | 10/07/11 | Cash Donation | $387 |
| LOARA CHORAL MUSIC BOOSTERS | 1765 West Cerritos Ave | | Anaheim | CA | 92804 | None | 02/25/11 | Cash Donation | $186 |
| MAGNOLIA POLYNESIAN CLUB | 2450 W Ball Rd | | Anaheim | CA | 92804 | None | 10/28/11 | Cash Donation | $240 |
| MARTIN LUTHER KING ELEMENTARY | 2000 South 18th Street | | Yakima | WA | 98903 | None | 04/01/11 | Cash Donation | $156 |
| MYRTLE S FINNNEY PTA | 3950 Byrd Street | | San Diego | CA | 92154 | None | 04/22/11 | Cash Donation | $285 |
| NOAH WEBSTER CHRISTIAN SCHOOL | PO Box 21239 | | Cheyenne | WY | 82003 | None | 06/07/11 | Cash Donation | $187 |
| OFC LEGENDS | 503 West Ave J-13 | | Lancaster | CA | 93534 | None | 06/07/11 | Cash Donation | $262 |
| RED BANK HIGH GIRLS SOFTBALL | 640 Morrison Springs Road | | Chattanooga | TN | 37415 | None | 05/13/11 | Cash Donation | $248 |
| RELAY FOR LIFE TEAM DETERMINATION | 240 Courtland Blvd | | Eastlake | OH | 44095 | None | 04/22/11 | Cash Donation | $186 |
| ROYAL WILSON MARCHING ALLIANCE | 16455 East Wedgeworth Drive | | Hacienda Heights | CA | 91745 | None | 02/25/11 | Cash Donation | $709 |
| SECOND CHANCE FOR CATS | RR 1 Box 412D | | Bluefield | WV | 24701 | None | 09/16/11 | Cash Donation | $227 |
| STOCKDALE HIGH SCHOOL | 2800 Buena Vista Road | | Bakersfield | CA | 93311 | None | 09/27/11 | Cash Donation | $516 |
| TOYON ELEMENTARY SCHOOL PTA | 995 Bard Street | | San Jose | CA | 95127 | None | 07/22/11 | Cash Donation | $324 |
| | | | | | | | | | $7,966 |

**Buffets, Inc.**
**Exhibit 9-1**

| Name of Payee | Address of Payee | | | | | Date of Payment | Name of Payer, if other than the Debtor | Amount Paid |
|---|---|---|---|---|---|---|---|---|
| EPIQ BANKRUPTCY SOLUTIONS LLC | PO Box 120255 | Dept 0255 | Dallas | TX | 75312-0255 | 01/17/12 | | 12,201 |
| HUNTLEY, MULLANEY, SPARGO LLC | 3001 Douglas Blvd | Unit 330 | Roseville | CA | 95661 | 11/04/11 | | 6,452 |
| HUNTLEY, MULLANEY, SPARGO LLC | 3001 Douglas Blvd | Unit 330 | Roseville | CA | 95661 | 11/28/11 | | 11,111 |
| HUNTLEY, MULLANEY, SPARGO LLC | 3001 Douglas Blvd | Unit 330 | Roseville | CA | 95661 | 12/30/11 | | 10,050 |
| HUNTLEY, MULLANEY, SPARGO LLC | 3001 Douglas Blvd | Unit 330 | Roseville | CA | 95661 | 01/06/12 | | 7,700 |
| HUNTLEY, MULLANEY, SPARGO LLC | 3001 Douglas Blvd | Unit 330 | Roseville | CA | 95661 | 01/13/12 | | 10,046 |
| MOELIS & COMPANY LLC | 399 Park Ave | 5th Floor | New York | NY | 10022 | 11/07/11 | | 450,000 |
| MOELIS & COMPANY LLC | 399 Park Ave | 5th Floor | New York | NY | 10022 | 11/29/11 | | 75,000 |
| MOELIS & COMPANY LLC | 399 Park Ave | 5th Floor | New York | NY | 10022 | 12/14/11 | | 150,000 |
| MOELIS & COMPANY LLC | 399 Park Ave | 5th Floor | New York | NY | 10022 | 01/13/12 | | 150,000 |
| PAUL WEISS RIFKIND WHARTON GAR | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 09/23/11 | | 25,624 |
| PAUL WEISS RIFKIND WHARTON GAR | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 11/28/11 | | 66,358 |
| PAUL WEISS RIFKIND WHARTON GAR | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 12/30/11 | | 274,222 |
| PAUL WEISS RIFKIND WHARTON GAR | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 01/13/12 | | 468,515 |
| PAUL WEISS RIFKIND WHARTON GAR | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 01/17/12 | | 100,000 |
| PRICE WATERHOUSE COOPERS LLP | PO Box 75647 | | Chicago | IL | 60675-5647 | 09/27/11 | | 37,000 |
| PRICE WATERHOUSE COOPERS LLP | PO Box 75647 | | Chicago | IL | 60675-5647 | 11/18/11 | | 7,500 |
| PRICE WATERHOUSE COOPERS LLP | PO Box 75647 | | Chicago | IL | 60675-5647 | 01/06/12 | | 5,028 |
| PRICE WATERHOUSE COOPERS LLP | PO Box 75647 | | Chicago | IL | 60675-5647 | 01/13/12 | | 30,825 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 West Street | 17th Floor | Wilmington | DE | 19801 | 01/13/12 | | 50,000 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 West Street | 17th Floor | Wilmington | DE | 19801 | 01/18/12 | | 45,000 |
| | | | | | | | | 1,992,631 |

**Buffets, Inc.**
**Exhibit 10-1**

| Transaction Type | Name of Tranferee | Address of Transferee | Date of Transfer | Description of Property Transferred | Value Received |
|---|---|---|---|---|---|
| Security | See Global Notes: Credit Suisse as Administrative Agent to the Debtors' pre-petition Lenders | One Madison Avenue, New York, NY 10010 | 04/22/10 | Security interest in substantially all assets of the Debtors | Undetermined |

**Buffets, Inc.**
**Exhibit 11-1**

| Name of Institution | Address of Institution | | | | | Type of Account | Last 4 Digits of Account Number | Final Balance | Date Closed |
|---|---|---|---|---|---|---|---|---|---|
| Fidelity Investments Institutional Services Co. | 82 Devonshire Street | | Boston | MA | 02109 | Money Market | 0287 | $19.18 | 09/28/11 |
| Wells Fargo Bank | 5400 LBJ Freeway | Suite 1000 | Dallas | TX | 75240 | Depository | 0401 | $568.42 | 01/04/12 |
| Wells Fargo Bank | 5400 LBJ Freeway | Suite 1000 | Dallas | TX | 75240 | Lease Clearing | 8578 | $23,628.83 | 11/21/11 |
| US Bank | 800 Nicollet Mal | | Minneapolis | MN | 55042 | Payroll | 8792 | $1,657.23 | 11/25/11 |

**Buffets, Inc.**
**Exhibit 13-1**

| Name of Creditor | Address of Creditor | | | | | Date of Setoff | Amount of Setoff |
|---|---|---|---|---|---|---|---|
| 1118 FOREST MALL LLC | PO BOX 643325 | | PITTSBURGH | PA | 15264-3325 | Various | (3,117.61) |
| A+ CLEANING CONTRACTORS | PO BOX 130 | | NAVARRE | MN | 55392-0130 | Various | (697.64) |
| ADAMS PRODUCE OF ARKANSAS | PO BOX 1110 | | LITTLE ROCK | AR | 72203 | Various | (2,054.99) |
| ADAMS PRODUCE OF JACKSON | 1530 BUSINESS PARK DRIVE | ATTENTION: ACCOUNTS RECEIVABLES | CLINTON | MS | 39056 | Various | (49.99) |
| AMERICAN FOODSERVICE | 290 SOUTHEAST THOMPSON DR | | LEES SUMMIT | MO | 64082 | Various | (18,989.31) |
| AMERICAN PACIFIC DISTRIBUTION | 15613 SOUTH BLACKBURN AVE | | NORWALK | CA | 90650 | Various | (855.27) |
| AMHERST II VF LLC | PO BOX 416419 | | BOSTON | MA | 02241-6419 | Various | (9,915.33) |
| ANAHEIM TOWN SQUARE | 5850 CANOGA AVE STE #650 | CO NEWMARK MERRILL | WOODLAND HILLS | CA | 91367 | Various | (1,299.25) |
| AT&T | PO BOX 105320 | ATTN REGIONAL SUMMARY BILL | ATLANTA | GA | 30348 | Various | (225.67) |
| ATMOS ENERGY CORPORATION | PO BOX 790311 | | ST LOUIS | MO | 63179-0311 | Various | (7,750.33) |
| AUNT MILLIES BAKERIES | PO BOX 13099 | | FORT WAYNE | IN | 46867 | Various | (214.50) |
| AVIS RENT A CAR | 7876 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | Various | (128.68) |
| BATRUS HOLLWEG INTERNATIONAL SELECTION SERVICES LTD | 1820 PRESTON PARK BLVD, SUITE 2900 | | PLANO | TX | 75093 | Various | (371.00) |
| BAYSHORE MALL LP | PO BOX 86 | SDS-12-1380 | MINNEAPOLIS | MN | 55486-1380 | Various | (848.81) |
| BEBE AND TOM DUNNICLIFFE CHARITABLE LEAD TRUST #1 | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGENT | RAYMORE | MO | 64083 | Various | (401.53) |
| BETTER BEVERAGES | PO BOX 1399 | | BELLFLOWER | CA | 90707 | Various | (63.89) |
| BIRITE | 123 S HILL DR | | BRISBANE | CA | 94005 | Various | (19,831.23) |
| BIX PRODUCE CO | 1415 L'ORIENT ST | | ST PAUL | MN | 55117 | Various | (2,193.64) |
| BLODGETT OVEN CO | 2511 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | Various | (954.50) |
| BLUE CROSS BLUE SHIELD MINNESOTA | PO BOX 64560 | ATTN JULIE KACON | ST PAUL | MN | 55164 | Various | (342,063.00) |
| BRANDYWINE SQUARE LLC | PO BOX 510552 | | PHILADELPHIA | PA | 19175-0552 | Various | (833.33) |
| BRINKS INC | 1583 MOMENTUM PLACE | | CHICAGO | IL | 60689-5315 | Various | (336.26) |
| BROOKFIELD FASHION CENTER | 16955 W WISCONSIN AVE | C/O URBAN RETAIL PROP CO | BROOKFIELD | WI | 53005 | Various | (2,325.00) |
| BROTHERS PRODUCE INC - HOUSTON | PO BOX 1207 | | FRIENDSWOOD | TX | 77549 | Various | (4.44) |
| BULLSEYE TELECOM | PO BOX 33025 | C/O FIRST PLACE BANK | DETROIT | MI | 48232-5025 | Various | (427.39) |
| CADILLAC COFFEE CO | 7221 INNOVATION BLVD | | FORT WAYNE | IN | 46818 | Various | (17.50) |
| CAPITOL CITY PRODUCE CO | 16550 COMMERCIAL AVE | | BATON ROUGE | LA | 70816 | Various | (213.53) |
| CCP CAPITAL PARTNERS LLC | 301 UNIVERSITY AVE, STE 100 | C/O COLLIERS INTERNATIONAL | SACRAMENTO | CA | 95825 | Various | (10,900.50) |
| CENTRAL COAST DISTRIBUTING | PO BOX 1850 | | SANTA MARIA | CA | 93456-1850 | Various | (100.00) |
| CENTRO BRADLEY SPE 5 LLC | PO BOX 533266 | LEASE ID 4150017 | CHARLOTTE | NC | 28290-3266 | Various | (2,499.88) |
| CENTURYLINK - MISSOURI | PO BOX 91154 | | SEATTLE | WA | 98111-9254 | Various | (7.72) |
| CERRITOS PROMENADE LLC | PO BOX 513210 | C/O AMERICA WEST PROPERTIES | LOS ANGELES | CA | 90051-1210 | Various | (297.00) |
| CH REALTY III GAITHERSTOWNE LLC | PO BOX 6203 | DEPT CODE SMDG1562A | HICKSVILLE | NY | 11802-6203 | Various | (630.89) |
| CHALLENGE DAIRY PRODUCTS INC | PO BOX 60000 | FILE #81901 | SAN FRANCISCO | CA | 94160-1901 | Various | (16.02) |
| CINTAS CORP | PO BOX 635208 | | CINCINNATI | OH | 45263-5208 | Various | (1,999.01) |
| CLEVELAND UTILITIES | PO BOX 2730 | 2450 GUTHRIE DRIVE NW | CLEVELAND | TN | 37320-2730 | Various | (1,199.75) |
| CMB FOODS INC | PO BOX 640248 | | PIKE ROAD | AL | 36064 | Various | (12.95) |
| COCA COLA NORTH AMERICA | PO BOX 102703 | | ATLANTA | GA | 30368-2703 | Various | (852.28) |
| COLUMBIA GAS | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | Various | (1,107.89) |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | 8262 COLUMBIA MALL PARTNERSHIP | CHICAGO | IL | 60674 | Various | (14,726.25) |
| COMMERCIAL SERVICES INC. | 2465 ST JOHNS BLUFF ROAD SOUTH | | JACKSONVILLE | FL | 32246 | Various | (65.00) |
| CONSUMERS CHOICE COFFEE INC | 1118 QUALITY CHOICE PLACE | | LOUISVILLE | KY | 40210 | Various | (125.02) |
| CROOK BROTHERS | 599 MARKET RD | | BECKLEY | WV | 25801 | Various | (200.40) |
| CURTIS RESTAURANT EQUIPMENT INC | PO BOX 7307 | | EUGENE | OR | 97401 | Various | (426.12) |
| DAYLIGHT FOODS INC | 660 VISTA WAY | | MILPITAS | CA | 95035 | Various | (7,814.76) |
| DAYMARK SAFETY SYSTEMS | PO BOX 1065 | | BOWLING GREEN | OH | 43402-9697 | Various | (78.55) |
| DBI BEVERAGE SACRAMENTO | 3500 CARLIN DR | | WEST SACRAMENTO | CA | 95691 | Various | (105.00) |
| DDRTC EISENHOWER CROSSING LLC | PO BOX 534420 | LEASE 104626-30404-21411 | ATLANTA | GA | 30353-4420 | Various | (950.29) |
| DEL AMO FASHION CTR OPERATING CO LLC | PO BOX 409657 | ACCT 5243HOMEBU | ATLANTA | GA | 30384-9657 | Various | (14,100.00) |
| DELTA JANITORIAL SERVICES | 7656 LISA WAY | | SACRAMENTO | CA | 95832 | Various | (3,600.00) |
| DOMINION VIRGINAL POWER | PO BOX 26543 | | RICHMOND | VA | 23290-0001 | Various | (1,060.96) |
| DONAHUE SCHRIBER REALTY GROUP - BAKERSFIELD | PO BOX 6157 | DS MARKETPLACE BAKERSFIELD LLC | HICKSVILLE | NY | 11802-6157 | Various | (2,358.00) |
| DONAHUE SCHRIBER REALTY GROUP - VILLAGE CTR ROSE | PO BOX 6157 | DSRG VILLAGE CTR ROSE | HICKSVILLE | NY | 11802-6157 | Various | (6,094.00) |
| DUCK DELIVERY PRODUCE INC | 8448 NE 33RD DRIVE | | PORTLAND | OR | 97211 | Various | (2,931.38) |
| DUKE ENERGY | PO BOX 1326 | | CHARLOTTE | NC | 28201-1326 | Various | (2,914.81) |
| DUNCAN SUPPLY COMPANY INC | PO BOX 441280 | | INDIANAPOLIS | IN | 46244-1280 | Various | (187.26) |
| EAGANDALE CORPORATE LLC | 1625 ENERGY PARK DRIVE, SUITE 100 | C/O WELLINGTON MANAGEMENT INC | ST PAUL | MN | 55108 | Various | (15,181.07) |
| EARTHGRAINS BAKING CO INC | PO BOX 4412 | | BRIDGETON | MO | 63044-0412 | Various | (288.61) |

| **Buffets, Inc.** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Exhibit 13-1** | | | | | | | |
| | | | | | | | |
| Name of Creditor | Address of Creditor | | | | | Date of Setoff | Amount of Setoff |
| EARTHLINK BUSINESS | 3000 COLUMBIA HOUSE BLVD, STE 106 | | VANCOUVER | WA | 98661 | Various | (97.47) |
| EASTERN SHORE CENTRE I LLC | 30500 STATE HWY 181, SUITE 451 | | SPANISH FORT | AL | 36527 | Various | (1,500.00) |
| ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE | | CHICAGO | IL | 60673-1241 | Various | (19.09) |
| EDWARD DON COMPANY | 2562 PAYSPHERE CIR | | CHICAGO | IL | 60674 | Various | (13,101.37) |
| ELECTRO FREEZE | PO BOX 77386 | | CORONA | CA | 92877-0112 | Various | (738.38) |
| ELIZABETH ANN BRANDOM CHARITABLE LEAD TRUST | 801 WEST FOXWOOD DRIVE, PO BOX 200 | C/O COMMUNITY BANK OF RAYMORE, AGENT | RAYMORE | MO | 64083 | Various | (401.53) |
| EUCLID SHOPPING CENTER | 508 W 30TH ST | | NEWPORT BEACH | CA | 92663-3714 | Various | (100.00) |
| F NASIFF JR CO INC | PO BOX 1772 | | FALL RIVER | MA | 02722 | Various | (105.80) |
| FAIRFIELD GATEWAY LP. | DEPT 34614 PO BOX 39000 | C/O CROSSPOINT REALTY SERVICES | SAN FRANCISCO | CA | 94139 | Various | (5,352.00) |
| FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500 | PROPERTY #198-1980, LOCKBOX 9320 | PHILADELPHIA | PA | 19178-9320 | Various | (375.03) |
| FISH WINDOW CLEANING #634 | 10637 NE COXLEY DRIVE, SUITE 105 | | VANCOUVER | WA | 98662 | Various | (46.64) |
| FLINT GENESEE CROSSING LLC | PO BOX 92317 | C/O CHASE PROPERTIES | CLEVELAND | OH | 44193 | Various | (1,653.45) |
| FLORIDA FOOD SERVICE INC | PO BOX 5247 | | GAINESVILLE | FL | 32627-5247 | Various | (880.11) |
| FOOD AUTHORITY INC | 3400 LAWSON BLVD | | OCEANSIDE | NY | 11572 | Various | (44.20) |
| FORD CITY SHOPPING CENTER | 35369 EAGLE WAY | | CHICAGO | IL | 60678-1353 | Various | (3,305.27) |
| FP1 LLC | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | Various | (3,754.31) |
| FRESH EXPRESS | PO BOX 4489 | | MEDFORD | OR | 97501 | Various | (505.21) |
| FRESHKO FOODSERVICE INC | PO BOX 305 | 1210 3RD STREET | LAKE CHARLES | LA | 70602-0305 | Various | (20.32) |
| FRESHPOINT - TEXAS | PO BOX 14544 | AUSTIN | AUSTIN | TX | 78761 | Various | (45.65) |
| FRESHPOINT - TURLOCK | 5900 N GOLDEN STATE BLVD | | TURLOCK | CA | 95382 | Various | (269.86) |
| FRESHPOINT SOUTHERN GEORGIA | PO BOX 2427 | | JACKSONVILLE | FL | 32203 | Various | (22.53) |
| FRESHPOINT TURLOCK | 5900 N GOLDEN STATE BLVD | | TURLOCK | CA | 95382 | Various | (366.48) |
| FRESNO, CALIFORNIA | PO BOX 2069 | MUNICIPAL UTILITY BILL | FRESNO | CA | 93718-2069 | Various | (1,064.07) |
| FUQUA PAPER SUPPLY | 315 WEST MISSISSIPPI | | RUSTON | LA | 71270 | Various | (237.99) |
| GARDEN WHOLESALE INC | 5400 LONGLEAF ST | | JACKSONVILLE | FL | 32209 | Various | (31.25) |
| GATEWAY COURTYARD LLC | PO BOX 39000 DEPT 34614 | C/O CROSSPOINT REALTY SERVICES | SAN FRANCISCO | CA | 94139 | Various | (371.23) |
| GE CAPITAL | DRAWER CS 100363 | | ATLANTA | GA | 30384-0363 | Various | (50,297.34) |
| GEORGE HOWE CO | PO BOX 269 | | GROVE CITY | PA | 16127-0269 | Various | (122.76) |
| GEORGE WESTON BAKERIES | PO BOX 827810 | | PHILADELPHIA | PA | 19182-7810 | Various | (24.25) |
| GLAZERS MIDWEST ST LOUIS | ONE GLAZER WAY | | ST CHARLES | MO | 63301 | Various | (140.00) |
| GLAZIER FOODS COMPANY | PO BOX 201705 | | HOUSTON | TX | 77216-1705 | Various | (17,727.68) |
| GLOBAL MARKET SL PROPERTY LLC | PO BOX 8323 | | OLIVETTE | MO | 63132 | Various | (20,180.00) |
| GRAINGER INC | DEPT 873316400 | | PALATINE | IL | 60038-0001 | Various | (26,022.19) |
| GRAND AVENUE PRODUCE CO INC | PO BOX 1892 | | PHOENIX | AZ | 85001 | Various | (70.76) |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 83197 | | WOBURN | MA | 01813-3197 | Various | (14,929.03) |
| GREATER OMAHA REFRIGERATION | 3313 NORTH 88TH PLAZA | | OMAHA | NE | 68134-4799 | Various | (44.48) |
| GRINDMASTER CORP | PO BOX 150413 - DEPT 101004 | | HARTFORD | CT | 06115-0413 | Various | (1,195.00) |
| GRP BRICKTOWN LLC | 8430 WEST BRYN MAWR AVE, SUITE 850 | | CHICAGO | IL | 60631-3448 | Various | (48.00) |
| GULF COAST PRODUCE DISTRIBUTORS INC | PO BOX 2682 | | BIRMINGHAM | AL | 35202 | Various | (21.75) |
| HARTFORD SPECIALTY | 690 ASYLUM AVE | | HARTFORD | CT | 06150 | Various | (5,970.92) |
| HATCO CORP | PO BOX 684035 | | CHICAGO | IL | 60695-4035 | Various | (149.50) |
| HERITAGE SERVICE GROUP | PO BOX 8710 | | FORT WAYNE | IN | 46898-8710 | Various | (8,985.20) |
| HOBART CORP - ITW | PO BOX 2517 | | CAROL STREAM | IL | 60132-2517 | Various | (774.27) |
| HOT WATER PRODUCTS INC | 7254 N TEUTONIA AVENUE | | MILWAUKEE | WI | 53209 | Various | (111.82) |
| HP HOOD INC | PO BOX 4060 | | BOSTON | MA | 02211-4060 | Various | (230.62) |
| HYBLA CENTER LTD PARTNERSHIP | 4733 BETHESDA AVE STE 650 | C/O FINMARC MANAGEMENT | BETHESDA | MD | 20814-5297 | Various | (899.00) |
| ICEE COMPANY | DEPT LA 21078 | | PASADENA | CA | 91185-1078 | Various | (1,550.48) |
| IMLERS POULTRY | PO BOX 836 | | DUNCANSVILLE | PA | 16635 | Various | (73.49) |
| IMPACT GROUP | 18760 LAKE DR E | | CHANHASSEN | MN | 55317 | Various | (3,612.83) |
| INLAND COMMERCIAL PROPERTY MGM | 135 S LASALLE ST DEPT 4575 | C/O PARK CENTER PLAZA 244 | CHICAGO | IL | 60674-4575 | Various | (19,363.31) |
| INSTITUTION FOOD HOUSE INC | PO BOX 741580 | | ATLANTA | GA | 30384-1580 | Various | (16,825.90) |
| INTEGRA TELECOM | PO BOX 2966 | | MILWAUKEE | WI | 53201-2966 | Various | (15.18) |
| INTERSTATE BRANDS CORP - BOSTON | PO BOX 415641 | | BOSTON | MA | 02241 | Various | (96.27) |
| INTERSTATE BRANDS CORP - PEORIA | PO BOX 928 | | PEORIA | IL | 61653 | Various | (15.95) |
| INTERSTATE BRANDS CORP - SAN FRANCISCO | FILE NO 73620 P0 BOX 60000 | WONDER/HOSTESS | SAN FRANCISCO | CA | 94160-3620 | Various | (207.38) |
| J AMBROGI FOOD DISTRIBUTION IN | PO BOX 38 | | THOROFARE | NJ | 08086 | Various | (125.88) |
| JH HONEYCUTT & SONS INC | PO BOX 391 | | CHADBOURN | NC | 28431 | Various | (57.08) |
| JMJ TOMATO COMPANY INC | PO BOX 16528 | | ASHEVILLE | NC | 28816 | Various | (262.25) |
| JOE FAZIOS BAKERY | 1717 SUBLETTE | | ST LOUIS | MO | 63110 | Various | (100.00) |

| **Buffets, Inc.** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Exhibit 13-1** | | | | | | | |
| | | | | | | | |
| Name of Creditor | Address of Creditor | | | | | Date of Setoff | Amount of Setoff |
| K & G COFFEE COMPANY | PO BOX 8500 | LOCKBOX 6751 | PHILADELPHIA | PA | 19178-6751 | Various | (106.30) |
| KASCO/ATLANTA SHARPTECH | PO BOX 202368 | | DALLAS | TX | 75320-2368 | Various | (203.92) |
| KEANY PRODUCE CO | 3310 75TH AVE | | LANDOVER | MD | 20785 | Various | (328.04) |
| KELLYS FOODS INC | PO BOX 770187 | | WINTER GARDEN | FL | 34777 | Various | (3,415.23) |
| KENTUCKIANA COMFORT CENTER INC | 2716 GRASSLAND DRIVE | | LOUISVILLE | KY | 40299 | Various | (764.84) |
| KFS LANDING LLC | PO BOX 87618 | DEPT 8060 | CHICAGO | IL | 60680-0618 | Various | (15,910.46) |
| KIMCO ENGLEWOOD 683 INC | PO BOX 82565 | SCOE0683/LOLD/CO00 | GOLETA | CA | 93118-2565 | Various | (164.52) |
| KIMCO REALTY CORP | PO BOX 5020 | 3333 NEW HYDE PARK RD STE 100 | NEW HYDE PARK | NY | 11042-0020 | Various | (11,550.85) |
| KIMCO REALTY CORPORATION- | 3333 NEW HYDE PARK ROAD STE 100 | PROJ-LEASE ID SPAH0193A-LOLD/CO00 | NEW HYDE PARK | NY | 11042-0020 | Various | (137.25) |
| KIMSCOTT FACTORIA MALL LLC | 3333 NEW HYDE PARK RD STE 100 | | NEW HYDE PARK | NY | 11042 | Various | (3,300.88) |
| KLOSTERMAN BAKING CO | PO BOX 712572 | | CINCINNATI | OH | 45271-2572 | Various | (3.12) |
| KM EL MONTE INVESTORS LLC | 6222 WILSHIRE BLVD STE 400 | C/O DECRON PROPERTIES | LOS ANGELES | CA | 90048 | Various | (3,279.90) |
| LAKHA PROPERTIES-SAN DIEGO LLC | PO BOX 84354 | REF-UNIVERSITY SQUARE | SEATTLE | WA | 98124-5654 | Various | (2,478.48) |
| LEPAGE BAKERIES INC | PO BOX 1900 | | AUBURN | ME | 04211-1900 | Various | (25.74) |
| LEVIN MANAGEMENT CORP | PO BOX 326 | | PLAINFIELD | NJ | 07061 | Various | (1,405.33) |
| LIMEHOUSE PRODUCE CO INC | 4791 TRADE ST | | N CHARLESTON | SC | 29418-2824 | Various | (3.83) |
| LOFFREDO FRESH PRODUCE CO INC | 4001 SW 63RD ST | | DES MOINES | IA | 50321 | Various | (651.87) |
| LVP DEPAUL LLC | 4839 SOLUTION CENTER | | CHICAGO | IL | 60677-4008 | Various | (25,456.16) |
| MACERICH PROPERTY MGMT CO LLC | DEPT 2596-3108 | AGENT FOR NORTHRIDGE MALL | LOS ANGELES | CA | 90084-2596 | Various | (415.00) |
| MAPLE VALLEY OFFICE BUILDING LLC | 1218 HIDDEN VALLEY | | FARMINGTON | MO | 63640 | Various | (125.00) |
| MARKET FRESH PRODUCE | 116 PLEASANT HILL ROAD | | SCARBOROUGH | ME | 04074 | Various | (38.35) |
| MCCARTNEY PRODUCE | PO BOX 219 | | PARIS | TN | 38242-0219 | Various | (8,214.54) |
| MCDONALD WHOLESALE CO | PO BOX 2340 | | EUGENE | OR | 97402 | Various | (20,651.46) |
| MEDFORD ASSOCIATES LMTD PTNSHP | 22921 NETWORK PLACE | MEADOW GLEN MALL | CHICAGO | IL | 60673-1229 | Various | (257.03) |
| MENTO PRODUCE | 946 SPENCER ST | | SYRACUSE | NY | 13204 | Various | (218.87) |
| MERCHANTS FOODSERVICE | PO BOX 1351 | | HATTIESBURG | MS | 39403 | Various | (55,652.88) |
| MG PROMENADE ASSOCIATES | 505 SOUTH VILLA REAL STE 201 | C/O THE REMM GROUP | ANAHEIM | CA | 92807 | Various | (1,404.38) |
| MISSION LINEN UNIFORM SERVICE | 7524 REESE RD | | SACRAMENTO | CA | 95828 | Various | (26.79) |
| MONTCLAIR SHOPPING CENTER LP | 1100 NEWPORT CENTER DR STE 150 | C/O BURNHAM USA | NEWPORT BEACH | CA | 92660 | Various | (22,605.53) |
| MOORE FOOD DISTRIBUTORS INC | 9910 PAGE AVE | | ST LOUIS | MO | 63132 | Various | (376.79) |
| MOREYS SEAFOOD INTERNATIONAL LLC | PO BOX 1450 | NW 5763 | MINNEAPOLIS | MN | 55485-5763 | Various | (119.03) |
| MURRAY ELECTRIC SYSTEM | PO BOX 1095 | | MURRAY | KY | 42071-0019 | Various | (2,578.47) |
| MUZAK | PO BOX 601968 | | CHARLOTTE | NC | 28260-1968 | Various | (420.00) |
| NAP TOOLS LLC | 75 REMITTANCE DR STE 6639 | | CHICAGO | IL | 60675-6639 | Various | (83.64) |
| NATIONAL FUEL GAS DISTRIBUTION CO | PO BOX 4103 | | BUFFALO | NY | 14264 | Various | (1,625.90) |
| NEW GROUP GARDENA LLC | PO BOX 2107 | ATTN PROPERTY MGMT | MALIBU | CA | 90265 | Various | (5,158.29) |
| NEXUS INFORMATION SYSTEMS | PO BOX 334 | | WAITE PARK | MN | 56387-0334 | Various | (513.00) |
| NF PLANT ENTERPRISES LP | 15350 SHERMAN WAY STE 410 | C/O DECRON MANAGEMENT CORP | VAN NUYS | CA | 91406 | Various | (3,957.19) |
| NMC SANTA ANA LLC | 5850 CANOGA AVE STE 650 | C/O NEWMARK MERRILL CO | WOODLAND HILLS | CA | 91357 | Various | (888.51) |
| NOBLE MANAGEMENT COMPANY | 5821 C LAKE WORTH RD | | GREENACRES | FL | 33463 | Various | (24,924.25) |
| NOR CAL BEVERAGE CO INC | PO BOX 1640 | | LOOMIS | CA | 95650 | Various | (90.00) |
| NORTHPOINTE MODESTO I LLC | PO BO 70870 CM3472 | C/O WELSH COMPANIES, LLC | ST PAUL | MN | 55170-3472 | Various | (1,073.95) |
| NUCO2 INC | PO BOX 9011 | | STUART | FL | 34995-9011 | Various | (3,360.32) |
| NYSEG | PO BOX 11745 | | NEWARK | NJ | 07101-4745 | Various | (11,722.13) |
| OKLAHOMA STATE | PO BOX 26850 | BUSINESS TAX DIVISION (SALES) | OKLAHOMA CITY | OK | 73126-0850 | Various | (7,600.00) |
| OLD COUNTRY BAKERY | FILE 52176 | | LOS ANGELES | CA | 90074 | Various | (330.00) |
| OLE TYME PRODUCE INC | 92-98 PRODUCE ROW | | ST LOUIS | MO | 63102 | Various | (322.56) |
| ONE SOURCE LOGISTICS LLC | 109 27TH AVE NE | | MINNEAPOLIS | MN | 55418 | Various | (308.62) |
| ORLANDO BAKING CO | 7777 GRAND AVE | | CLEVELAND | OH | 44104 | Various | (6.78) |
| PACE PROPERTIES INC | 1401 SOUTH BRENTWOOD BLVD STE 100 | | ST LOUIS | MO | 63144 | Various | (1,714.70) |
| PAIN ENTERPRISES INC | PO BOX 364 | | BROOKFIELD | WI | 53008-0364 | Various | (13.45) |
| PAPER SYSTEMS INC | 4403 SOLUTIONS CENTER | LBX #774403 | CHICAGO | IL | 60677-4004 | Various | (98.38) |
| PHOENIX WHOLESALE FOOD SERVICE | PO BOX 707 | | FOREST PARK | GA | 30298-0707 | Various | (152.94) |
| PIAZZA PRODUCE | PO BOX 68931 | | INDIANAPOLIS | IN | 46268-0931 | Various | (2,941.96) |
| PLAZA 3000 PARTNERSHIP | 95 S OWASSO BLVD W | C/O AZURE PROPERTIES | LITTLE CANADA | MN | 55117 | Various | (2,656.49) |
| PLAZA ON THE GREEN LLC | 6025 SOUTH QUEBEC STREET, #250 | C/O RRI MANAGEMENT SERVICES | CENTENNIAL | CO | 80111 | Various | (1,974.00) |
| POCONO PRODUCE CO INC | PO BOX 669 | | STROUDSBURG | PA | 18360 | Various | (92,633.13) |
| PQL PREMIUM QUALITY LIGHTING | 2285 WARD AVENUE | | SIMI VALLEY | CA | 93065 | Various | (168.60) |
| PRICE TENNESSEE PROPERTIES LP | 3333 NEW HYDE PARK RD STE100 | C/O KIMCO REALTY PO BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | Various | (1,478.88) |
| PROBUSINESS SERVICES INC | 4125 HOPYARD RD | | PLEASANTON | CA | 94588 | Various | (1,369.02) |

**Buffets, Inc.**
**Exhibit 13-1**

| Name of Creditor | Address of Creditor | | | | | Date of Setoff | Amount of Setoff |
|---|---|---|---|---|---|---|---|
| PROFIT SOLUTIONS GROUP | 845 - 106TH AVE NE STE 109 | | BELLEVUE | WA | 98004 | Various | (133.62) |
| PROGRESS ENERGY CAROLINAS INC | PO BOX 2041 | | RALEIGH | NC | 27602-2041 | Various | (6,887.66) |
| PROSPECT PLAZA IMPROVEMENT LLC | PO BOX 5965 | C/O DLC MANAGEMENT CORP | HICKSVILLE | NY | 11802-5965 | Various | (154.74) |
| PRU/DESERT CROSSING I LLC | DEPT 6090-1111 | C/O PRISM PARTNERS | LOS ANGELES | CA | 90084-6090 | Various | (20,023.88) |
| QUEBEC SQUARE SPE LLC | 1011 PAYSPHERE CIR | | CHICAGO | IL | 60674 | Various | (1,690.95) |
| RAMCO JACKSON CROSSING SPE LLC | 62246 COLLECTIONS CENTER DR | RAMCO GERSHENSON PROPERTIES LP | CHICAGO | IL | 60693-0622 | Various | (1,666.33) |
| RANCHO CALIFORNIA WATER DIST | PO BOX 9030 | 42135 WINCHESTER ROAD | TEMECULA | CA | 92589-9030 | Various | (57.23) |
| RICH COAST CORPORATION | 41 MEADOWBROOK LANE | | LEWISTOWN | PA | 17044 | Various | (19.08) |
| RIPLEYS PLUMBING | 922 SOUTH HATCH ST | | SPOKANE | WA | 99202 | Various | (105.98) |
| RK HALLANDALE LP | PO BOX 111 | | DEDHAM | MN | 02027-0111 | Various | (1,030.48) |
| RMS PROPERTIES INC | 1491 W SCHAUMBURG RD | | SCHAUMBURG | IL | 60193 | Various | (401.20) |
| ROAD RUNNER LLC | PO BOX 223085 | DIVISION OF TIME WARNER | PITTSBURGH | PA | 15251-2085 | Various | (103.28) |
| ROBMOR INVESTMENTS | 940 CALLE NEGOCIO SUITE 200 | CO LATCO ENTERPRISE | SAN CLEMENTE | CA | 92673 | Various | (2,167.14) |
| ROCHFORD SUPPLY INC | 7624 BOONE AVE N, SUITE 200 | | BROOKLYN PARK | MN | 55428 | Various | (162.84) |
| ROCKY MOUNTAIN PROPERTIES LP | SDS 12-1243 PO BOX 86 | % CSM CORP | MINNEAPOLIS | MN | 55486-1243 | Various | (132.63) |
| RONNOCO COFFEE CO | 4241 SARPY | | ST LOUIS | MO | 63110 | Various | (24.00) |
| ROSEDALE COMMONS LP | CM 3650, PO BOX 70870 | C/O WELSH COMPANIES | ST PAUL | MN | 55170-3650 | Various | (889.76) |
| ROTHBART DEVELOPMENT CORP | 1801 AVE OF THE STARS STE 920 | | LOS ANGELES | CA | 90067 | Various | (15.01) |
| ROYAL CUP INC | PO BOX 170971 | 160 CLEAGE DRIVE | BIRMINGHAM | AL | 35217 | Various | (1,265.00) |
| SALADINO'S INC | PO BOX 12266 | | FRESNO | CA | 93777-2266 | Various | (32,055.55) |
| SCHEID PRODUCE INC | 316 BLUE ROCK RD | | MILLERSVILLE | PA | 17551 | Various | (122.88) |
| SEMINOLE RETAIL ENERGY SERVICES LLC | SEMINOLE RETAIL ENERGY SERVICES LLC | DEPT 1886 | TULSA | OK | 74182 | Various | (1,477.01) |
| SENN BROS PRODUCE INC | 327 WHOLESALE LANE | | WEST COLUMBIA | SC | 29172 | Various | (33.11) |
| SENSITECH | DEPT 1157 | PO BOX 61000 | SAN FRANCISCO | CA | 94161 | Various | (90.00) |
| SERVE COMMERCIAL DIV TEPEC INC | 29378 OAKMONT COURT | | MURRIETA | CA | 92563 | Various | (442.70) |
| SHAMROCK FOODS CO - DENVER | DEPT 219 | | DENVER | CO | 80291 | Various | (15,071.39) |
| SHAMROCK FOODS CO - PHOENIX | PO BOX 52438 | | PHOENIX | AZ | 850072-2438 | Various | (6,957.15) |
| SHOES FOR CREWS INC | 250 SOUTH AUSTRALIAN AVE | | WEST PALM BEACH | FL | 33401 | Various | (6,247.42) |
| SIRNA & SONS MAINLINE PRODUCE | 7176 STATE RT 88 | | RAVENNA | OH | 44266 | Various | (357.09) |
| SOUTH BAY SPE, LLC | 1109 WESTWOOD BLVD | | LOS ANGELES | CA | 90024 | Various | (3,347.00) |
| SOUTH HILL MALL | PO BOX 932400 | | CLEVELAND | OH | 44193 | Various | (2,715.21) |
| SOUTHERN FOODS INC | PO BOX 1657 | | BOWLING GREEN | KY | 42102-1657 | Various | (13,929.48) |
| SOUTHERN WINE SPIRITS | PO BOX 45726 | | SAN FRANCISCO | CA | 94145-5726 | Various | (721.50) |
| SOUTHLAND MALL LP | PO BOX 86 | SDS 11-1150 | MINNEAPOLIS | MN | 55486-1150 | Various | (1,788.75) |
| SPRUCE LLC | 2307 WEST BULLARD, #348 | C/O COMMERCIAL MANAGEMENT SERVICES | FRESNO | CA | 93711 | Various | (6,250.00) |
| SRP | PO BOX 80062 | | PRESCOTT | AZ | 86304-8062 | Various | (2,993.16) |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | HONEYWELL SECURITY MONITORING | PALATINE | IL | 60055-0651 | Various | (478.73) |
| STAPLES BUSINESS ADVANTAGE | PO BOX 405386 | DEPT ATL | ATLANTA | GA | 30384-5386 | Various | (644.18) |
| STROEHMANN BAKERIES LLC | PO BOX 642022 | | PITTSBURGH | PA | 15264-2022 | Various | (67.57) |
| SUMMIT DISTRIBUTING | 3201 RIDER TRAIL S | | ST LOUIS | MO | 63045 | Various | (143.00) |
| SUNRISE MAINTENANCE HANDYMAN | 6455 CATHAY CIRCLE | | BUENA PARK | CA | 90620-4402 | Various | (17.28) |
| SUNRISE PRODUCE | PO BOX 227280 | | COMMERCE | CA | 90022 | Various | (7,282.31) |
| SY VENTURES V LLC | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 | Various | (376.24) |
| SYSCO CORPORATION - ST LOUIS | 3850 MUELLER RD | | ST CHARLES | MO | 63301-8042 | Various | (588.09) |
| SYSCO FOOD SERVICE - MIAMI | PO BOX 64000 A | SOUTH FLORIDA | MIAMI | FL | 33164 | Various | (242.80) |
| SYSCO FOOD SERVICE - MODESTO | PO BOX 729 | | MODESTO | CA | 95353-0729 | Various | (11,032.89) |
| SYSCO FOOD SERVICE - SACRAMENTO | PO BOX 138007 | | SACRAMENTO | CA | 95813-8007 | Various | (3,727.44) |
| T&T PRODUCE | PO BOX 5756 | | FORT OGLETHORPE | GA | 30742 | Various | (124.17) |
| TDC COURTLAND LEASECO LLC | 7143 SOLUTION CENTER | ACCT: 0079766867778578 | CHICAGO | IL | 60677-7001 | Various | (5,421.16) |
| TECTA AMERICA CORPORATION | 5215 OLD ORCHARD ROAD SUITE 880 | | SKOKIE | IL | 60077 | Various | (2,735.07) |
| THF CHESTERFIELD DEVELOPMENT | 2127 INNERBELT BUS CTR DR STE 200 | | ST LOUIS | MO | 63114 | Various | (4,571.17) |
| TORKE COFFEE | PO BOX 694 | 3455 PAINE AVE | SHEBOYGAN | WI | 53082 | Various | (99.32) |
| TOWN CENTER I FAMILY PARTNERSHIP LP | 5677 OBERLIN DR STE 114 | C/O GLACIER PEAK MGMT SERVICES INC | SAN DIEGO | CA | 92121 | Various | (2,070.25) |
| TOWN COUNTRY CHICAGO ASSOC | 30050 CHAGRIN BLVD STE 360 | C/O VISCONSI COMPANIES, LTD | PEPPER PIKE | OH | 44124-5704 | Various | (9,438.52) |
| TOWNE CENTRE LAGUNA WOODS ASSOCIATION | PO BOX 51412 | C/O PCM OF CALIFORNIA | LOS ANGELES | CA | 90051-5712 | Various | (32.81) |
| TRACY LOCKE | PO BOX 910023 | | DALLAS | TX | 75391-0023 | Various | (16,955.70) |
| TWIN PEAKS PI LLC | 5850 CANOGA AVE, SUITE 650 | C/O PROPERTY 815M-NEWMARK MERRILL COMPANIES | WOODLAND HILLS | CA | 91367 | Various | (5,183.01) |

| Buffets, Inc. | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Exhibit 13-1** | | | | | | | |
| | | | | | | | |
| Name of Creditor | Address of Creditor | | | | | Date of Setoff | Amount of Setoff |
| UNITED PARCEL SERVICE | PO BOX 660586 | | DALLAS | TX | 75266-0586 | Various | (901.50) |
| UPPER LAKES FOODS INC | 801 INDUSTRY AVE | | CLOQUET | MN | 55720 | Various | (16,854.85) |
| US FOODSERVICE INC | BOX 98420 | | CHICAGO | IL | 60693-8420 | Various | (24.53) |
| US FOODSERVICE INC | BOX 98612 | | CHICAGO | IL | 60693-8612 | Various | (73.36) |
| VALLEY MALL LLC | PO BOX 827827 | C/O OAKTREE CAPITAL MGMT | PHILADELPHIA | PA | 19182-7827 | Various | (1,253.00) |
| VALLEY WIDE BEVERAGE CO | 4010 EAST HARDY | | FRESNO | CA | 93725 | Various | (119.35) |
| VAN EERDEN DISTRIBUTION CO | PO BOX 3110 | | GRAND RAPIDS | MI | 49501-3110 | Various | (38,788.89) |
| VICTORVILLE REH LLC | PO BOX 90789 | | LONG BEACH | CA | 90809-0789 | Various | (2,769.80) |
| VILLAGE PLUMBING & HEATING | PO BOX 84795 | | SAN DIEGO | CA | 92138-4795 | Various | (481.64) |
| VISALIA PROPERTY PARTNERSHIP | PO BOX 26428 | RONALD B LABOWE | LOS ANGELES | CA | 90026-0428 | Various | (3,000.00) |
| VISION MARKETING INC | PO BOX 10625 | | LYNCHBURG | VA | 24506 | Various | (49.36) |
| VOSS LIGHTING | PO BOX 22159 | | LINCOLN | NE | 68542-2159 | Various | (945.23) |
| WAFFLES OF CALIFORNIA INC | PO BOX 1448 | | BREA | CA | 92822-1448 | Various | (118.00) |
| WB DONER AND COMPANY | PO BOX 67-28701 | | DETROIT | MI | 48267-0287 | Various | (207,625.58) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Buffets, Inc.** | | | | | | | | | | | | |
| **Exhibit 14-1** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
| Frontier Vending | 4165 Lakeridge Rd | | Excelsior | MN | 55331 | 2 snack vending machines | Unknown | 1020 Discovery Rd | Ste 100 | Eagan | MN | 55121 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4220 MILLER RD | | FLINT | MI | 48507 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 34615 WARREN RD | | WESTLAND | MI | 48185 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 730 ELMWOOD RD | | LANSING | MI | 48917 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3725 ALPINE AVE | | COMSTOCK PARK | MI | 49321 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 475 BEN FRANKLIN ROAD S. | | INDIANA | PA | 15701 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 6476 CARLISLE PIKE | | MECHANICSBURG | PA | 17050 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 7597 SOUTH LINDBERGH BLVD | | SAINT LOUIS | MO | 63125 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1745 PARKSIDE DR. | | MADISON | WI | 53704 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3617 W SHAW AVE | | FRESNO | CA | 93711-3206 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1665 COUNTRYSIDE DR | | TURLOCK | CA | 95382 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2900 DEERFIELD DR. | | JANESVILLE | WI | 53545 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 458 W SHAW AVE | | CLOVIS | CA | 93612 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5881 UNIVERSITY AVE | | SAN DIEGO | CA | 92115 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 651 PALOMAR ST | | CHULA VISTA | CA | 91911 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1771 PRESCOTT RD | | MODESTO | CA | 95350-2543 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5478 NEWPARK PLAZA | | NEWARK | CA | 94560 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 265 TOWN CENTER PKWY | | SANTEE | CA | 92071 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 390 W MAIN ST | | EL CAJON | CA | 92020 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1299 CENTER DRIVE | | MEDFORD | OR | 97501 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3007 CLAIRMONT DR | | SAN DIEGO | CA | 92117 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 10660 CAMINO RUIZ | | SAN DIEGO | CA | 92126 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 491 COLLEGE BLVD | | OCEANSIDE | CA | 92057 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4221 SOUTH H ST | | BAKERSFIELD | CA | 93304 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1804 S MOONEY BLVD | | VISALIA | CA | 93277 |

| **Buffets, Inc.** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Exhibit 14-1** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1700 ALLIANT AVE | | LOUISVILLE | KY | 40299 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 52 KANE STREET | | WEST HARTFORD | CT | 6119 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 288 RANCHEROS DR | | SAN MARCOS | CA | 92069 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1245 BALD HILL ROAD | | WARWICK | RI | 2886 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 74 TURNPIKE SQUARE | | MILFORD | CT | 6460 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 721 W OLIVE AVE | | MERCED | CA | 95348 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3727 PARK MILL RUN DRIVE | | HILLIARD | OH | 43026 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3670 SOLDONO BOULEVARD | | COLUMBUS | OH | 43232 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4758 EVERHARD ROAD NW | | CANTON | OH | 44718 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1570 FITZGERALD DR | | PINOLE | CA | 94564 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 9089 BRUCEVILLE RD | | ELK GROVE | CA | 95758 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1300 SALEM RD. S.W. | | ROCHESTER | MN | 55902 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 29108 VAN DYKE PLAZA | | WARREN | MI | 48093 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 268 MORAINE POINT PLAZA | | BUTLER | PA | 16001 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4640 ROOSEVELT BLVD | | PHILADELPHIA | PA | 19124 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 525 S. PERRYVILLE RD. | | ROCKFORD | IL | 61108 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1325 NEW CHURCHMAN ROAD | | NEWARK | DE | 19713 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2426 LAURENS RD | | GREENVILLE | SC | 29607 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3517 CLEMSON BLVD | | ANDERSON | SC | 29621 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 204 HWY 28 BYPASS | | ANDERSON | SC | 29624 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 6124 WHITE HORSE ROAD | | GREENVILLE | SC | 29611 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1304 BOWER PARKWAY | | COLUMBIA | SC | 29212 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1703 BYPASS 72 NE | | GREENWOOD | SC | 29646 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 151 DORMAN CENTER DR | | SPARTANBURG | SC | 29301 |

**Buffets, Inc.**
**Exhibit 14-1**

| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2375 DAVE LYLE BLVD | | ROCK HILL | SC | 29731 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1707 CHARLESTON HWY | | WEST COLUMBIA | SC | 29169 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 208 BOBBY JONES EXWY | | MARTINEZ | GA | 30907 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3034 PEACH ORCHARD RD | | AUGUSTA | GA | 30906 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1953 WHISKEY RD | | AIKEN | SC | 29803 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1900 MANCHESTER EXPWY | | COLUMBUS | GA | 31904 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 422 W BELMONT | | CALHOUN | GA | 30701 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 209 STEPHENSON AVE | | SAVANNAH | GA | 31405 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2305 SHORTER AVE SW | | ROME | GA | 30165 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 55 PARE COURT | | HIRAM | GA | 30141 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1228 WESTOVER BLVD | | ALBANY | GA | 31707 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5104 HIXSON PIKE | | HIXSON | TN | 37343 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1501 W POINSETT | | GREER | SC | 29650 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2230 EDSEL LN NW | | CORYDON | IN | 47112 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5338 BARDSTOWN RD | | LOUISVILLE | KY | 40291 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 8180 US 31 S | | INDIANAPOLIS | IN | 46227 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1808 UNIVERSITY DRIVE | | HUNTSVILLE | AL | 35801 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 8165 US HWY 51 N | | MILLINGTON | TN | 38053 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1314 NORTH MAIN STREET | | SUMMERVILLE | SC | 29483 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 921 WIMBERLY DRIVE | | DECATUR | AL | 35603 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4373 COURTNEY DRIVE | | TUSCALOOSA | AL | 35405 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1992 WATSON BLVD | | WARNER ROBINS | GA | 31093 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 7321 RIVERS AVE | | NORTH CHARLESTON | SC | 29406 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2227 MT. GILEAD ROAD | | MARION | OH | 43302 |

| **Buffets, Inc.** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Exhibit 14-1** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 150 KEITH DR | | CANTON | GA | 30114 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1053 PATTON AVE | | ASHEVILLE | NC | 28806 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 205 EAST MOUNTCASTLE DR | | JOHNSON CITY | TN | 37601 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 655 SHADELAND AVE | | INDIANAPOLIS | IN | 46219 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1470 SKIBO RD | | FAYETTEVILLE | NC | 28303 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 9006 PENSACOLA BLVD | | PENSACOLA | FL | 32534 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2400 AIRLINE DRIVE | | BOSSIER CITY | LA | 71111 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4051 RYAN STREET | | LAKE CHARLES | LA | 70605 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2730 N. DIRKSEN PKWY. | | SPRINGFIELD | IL | 62702 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 10052 TWO NOTCH ROAD | | COLUMBIA | SC | 29223 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 829 ST ANDREWS | | CHARLESTON | SC | 29407 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 230 COLLINS RD. N.E. | | CEDAR RAPIDS | IA | 52402 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1100 ROBERT BLVD | | SLIDELL | LA | 70458 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4260 DOWLEN ROAD | | BEAUMONT | TX | 77706 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 11650 COURSEY BLVD | | BATON ROUGE | LA | 70816 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2501 S. CAMPBELL | | SPRINGFIELD | MO | 65807 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3024 N MACARTHUR DR | | ALEXANDRIA | LA | 71303 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 10810 W 75TH ST | | SHAWNEE | KS | 66214 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2310 FM ROAD 2004 | | TEXAS CITY | TX | 77591 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3323 N ROCK ROAD | | WICHITA | KS | 67226 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 10934 E 21ST ST | | TULSA | OK | 74129 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3435 LEBANON ROAD | | HERMITAGE | TN | 37076 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 910 S RANGE AVE | | DENHAM SPRINGS | LA | 70726 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 7045 JIMMY CARTER BLVD | | NORCROSS | GA | 30092 |

**Buffets, Inc.**
**Exhibit 14-1**

| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1900 NW 86TH ST. | | CLIVE | IA | 50325 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 7211 HWY 6 SOUTH | | HOUSTON | TX | 77083 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2702 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1520 MARTIN LUTHER KING | | HOUMA | LA | 70360 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3940 GRANDVIEW DR | | SIMPSONVILLE | SC | 29680 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1501 S. CHERRY LANE | | WHITE SETTLEMENT | TX | 76108 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1748 SW RAILROAD AVE | | HAMMOND | LA | 70403 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 510 N RANGELINE RD | | JOPLIN | MO | 64801 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1920 MEL BROWNING ST | | BOWLING GREEN | KY | 42104 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3607 HWY 17 | | NORTH MYRTLE BEACH | SC | 29582 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 20050 W 153RD ST | | OLATHE | KS | 66062 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2900 E FRANKLIN AVE | | GASTONIA | NC | 28056 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 485 HWY 81 E @ MCKENNA | | NEW BRAUNFELS | TX | 78130 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1829 OLD FORT PARKWAY | | MURFREESBORO | TN | 37129 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5140 HINKEVILLE ROAD | | PADUCAH | KY | 42001 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2415 BROWNS BRIDGE RD | | GAINESVILLE | GA | 30504 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1511 EAST 23RD ST | | INDEPENDENCE | MO | 64055 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1413 NORTH LOOP 336 WEST | | CONROE | TX | 77304 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1400 HWY 64 WEST | | CONWAY | AR | 72032 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2706 WALTON WAY | | MARION | IL | 62959 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 823 JOE FRANK HARRIS PKWY | | CARTERSVILLE | GA | 30120 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2863 ARLINGTON ROAD | | AKRON | OH | 44312 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1004 W. ANTHONY DR. | | CHAMPAIGN | IL | 61821 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 301 E LOOP 281 | | LONGVIEW | TX | 75605 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Buffets, Inc.** | | | | | | | | | | | | |
| **Exhibit 14-1** | | | | | | | | | | | | |
| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1202 NORTH MAIN STREET | | SUFFOLK | VA | 23434 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 71 STONEBROOK PLACE | | JACKSON | TN | 38305 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 119 HIGHWAY 332 W | | LAKE JACKSON | TX | 77566 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1616 SANDIFER RD | | SENECA | SC | 29678 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1201 HWY 45 N | | COLUMBUS | MS | 39705 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5602 S BROADWAY AVE | | TYLER | TX | 75703 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 138 PAUL HUFF PKWY | | CLEVELAND | TN | 37312 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 401 S TULANE AVE | | OAK RIDGE | TN | 37830 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 917 VALLEY CREEK DRIVE | | FARMINGTON | MO | 63640 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 362 COX CREEK PARKWAY | | FLORENCE | AL | 35630 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1034 EXECUTIVE DRIVE | | ELIZABETHTOWN | KY | 42701 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1509 LAFAYETTE PKWY | | LAGRANGE | GA | 30241 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2580 NORTH FRANKLIN STREE | | CHRISTIANSBURG | VA | 24073 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4302 N. BELT HIGHWAY | | ST. JOSEPH | MO | 64506 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 6082 US HIGHWAY 98 W | | HATTIESBURG | MS | 39402 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 130 VANTAGE DRIVE | | CAPE GIRARDEAU | MO | 63701 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 988 GOODMAN RD W | | HORN LAKE | MS | 38637 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 823 PIKE STREET | | MARIETTA | OH | 45750 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2580 NORTH ROAD | | ORANGEBURG | SC | 29118 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1101 N SERVICE ROAD E | | RUSTON | LA | 71270 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 730 W STADIUM BLVD | | JEFFERSON CITY | MO | 65109 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3990 GLOSTER | | TUPELO | MS | 38801 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 207 S FRONTAGE RD | | MERIDIAN | MS | 39301 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1320 N EISENHOWER DR | | BECKLEY | WV | 25801 |

**Buffets, Inc.**
**Exhibit 14-1**

| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5501 S US HIGHWAY 41 | | TERRE HAUTE | IN | 47802 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3743 BURBANK ROAD | | WOOSTER | OH | 44691 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 625 NC HWY 24/27 E | | ALBEMARLE | NC | 28001 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 6315 SCATTERFIELD RD | | ANDERSON | IN | 46013 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 203 N.SANDY CREEK DR | | SEYMOUR | IN | 47274 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1156 BANKHEAD HWY | | CARROLLTON | GA | 30116 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1102 AVE. OF MID AMERICA | | EFFINGHAM | IL | 62401 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 929 S. WESTWOOD BLVD | | POPLAR BLUFF | MO | 63901 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2809 E. HIGHLAND DRIVE | | JONESBORO | AR | 72401 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 361 COMMONWEALTH BLVD W | | MARTINSVILLE | VA | 24112 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2132 HIGHWAY 15 N | | LAUREL | MS | 39440 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 735 N PINE STREET | | DERIDDER | LA | 70634 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1918 W FOXWOOD DR | | RAYMORE | MO | 64083 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 535 COMMERCE DR | | BLUEFIELD | VA | 24605 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 243 STEVEN B TANGER BLVD | | COMMERCE | GA | 30529 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1485 COSHOCTON AVENUE | | MOUNT VERNON | OH | 43050 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3406 WEST BROADWAY | | SEDALIA | MO | 65301 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2800 S. LOOP 256 | | PALESTINE | TX | 75801 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 568 US 431 | | BOAZ | AL | 35957 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1000 BREVARD RD | | ASHEVILLE | NC | 28806 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5425 N HENRY BLVD | | STOCKBRIDGE | GA | 30281 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 609 BOLL WEEVIL CIRCLE | | ENTERPRISE | AL | 36330 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1321 PREACHER ROE BLVD | | WEST PLAINS | MO | 65775 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5755 MAIN ST | | ZACHARY | LA | 70791 |

**Buffets, Inc.**
**Exhibit 14-1**

| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4500 FREDERICA STREET | | OWENSBORO | KY | 42301 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3608 E. RACE | | SEARCY | AR | 72143 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2645 E ANDREW JOHNSON PKY | | GREENEVILLE | TN | 37745 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1915 COBBS FORD RD | | PRATTVILLE | AL | 36066 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5101 LAPALCO BLVD | | MARRERO | LA | 70072 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4538 CENTRAL AVE. | | HOT SPRINGS | AR | 71913 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 6240 S OATES | | DOTHAN | AL | 36301 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1120 N FRASER | | GEORGETOWN | SC | 29440 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 420 GALLERIA DRIVE | | JOHNSTOWN | PA | 15904 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 355 D'EVEREAUX DRIVE | | NATCHEZ | MS | 39120 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2019 COLBY TAYLOR DRIVE | | RICHMOND | KY | 40475 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3710 39TH AVE. DR. | | MOLINE | IL | 61265 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5579 SUNSET BLVD | | LEXINGTON | SC | 29072 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1238 N 12TH ST | | MIDDLESBORO | KY | 40965 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 341 EISENHOWER DRIVE | | HANOVER | PA | 17331 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 15370 US HWY 19 SOUTH | | THOMASVILLE | GA | 31757 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2904 CHURCH ST | | CONWAY | SC | 29526 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1053 HUNTERS CROSSING | | ALCOA | TN | 37701 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | WEST 1225 REEL FOOT AVE | | UNION CITY | TN | 38261 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3535 AGENCY ST. | | BURLINGTON | IA | 52601 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2217 HARRISON RD | | THOMSON | GA | 30824 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3632 MONROE HWY | | PINEVILLE | LA | 71360 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1104 E. CENTRAL TX EXPWY | | KILLEEN | TX | 76541 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4131 FT CAMBELL BLVD | | HOPKINSVILLE | KY | 42240 |

| Buffets, Inc. | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Exhibit 14-1 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 8671 HWY 17 BYPASS | | SURFSIDE BEACH | SC | 29575 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 232 FRONTAGE ROAD | | PICAYUNE | MS | 39466 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 374 WAL MART PLAZA | | SYLVA | NC | 28779 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 436 RIVERWIND DRIVE | | PEARL | MS | 39208 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3286 INNER PERIMETER DR | | VALDOSTA | GA | 31602 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1824 GLENN BLVD SW | | FORT PAYNE | AL | 35968 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2009 HWY 78 EAST | | JASPER | AL | 35501 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 519 EMILY DR | | CLARKSBURG | WV | 26301 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 103 R H L BLVD | | CHARLESTON | WV | 25309 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2330 MEMORIAL DRIVE | | WAYCROSS | GA | 31501 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 115 RYANS DRIVE | | FOREST CITY | NC | 28043 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1101 HWY 90 EAST | | MORGAN CITY | LA | 70380 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3000 S FERDON BLVD | | CRESTVIEW | FL | 32536 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 195 GREASY RD | | PRINCETON | WV | 24740 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2810 EMERSON DR | | ELKHART | IN | 46514 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 17830 GARLAND GROH BLVD | | HAGERSTOWN | MD | 21740 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 331 NORTH CREEK DRIVE | | FESTUS | MO | 63028 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 801 WALMART DRIVE | | MURRAY | KY | 42071 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1950 EAST KEARNEY STREET | | SPRINGFIELD | MO | 65803 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1780 CARL D SILVER PKWY | | FREDERICKSBURG | VA | 22401 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4955 HWY 90 | | PACE | FL | 32571 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 806 HWY 80 EAST | | STATESBORO | GA | 30458 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 405 SOUTH CUMBERLAND | | LEBANON | TN | 37087 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4615 BROADWAY | | MOUNT VERNON | IL | 62864 |

**Buffets, Inc.**
**Exhibit 14-1**

| Owner | Owner Address | | | | | Description of Property | Value | Location of Property | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1635 LINCLON WAY EAST | | CHAMBERSBURG | PA | 17202 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4461 S. FRANKLIN ST. | | MICHIGAN CITY | IN | 46360 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 2210 HARPER RD | | CORINTH | MS | 38834 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5309 MILAN ROAD | | SANDUSKY | OH | 44870 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 925 FOXCROFT AVENUE | | MARTINSBURG | WV | 25402 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4690 PRESIDENTIAL PKWY | | MACON | GA | 31206 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 225 ST. ROBERT BLVD | | SAINT ROBERT | MO | 65584 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 5035 DAVY CROCKETT PARKWAY | | MORRISTOWN | TN | 37813 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 502 WINFIELD DUNN PKY | | SEVIERVILLE | TN | 37876 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 6500 SW 3RD STREET | | OKLAHOMA CITY | OK | 73128 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4439 RANGELINE RD | | MOBILE | AL | 36619 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1275 KNOX AVE | | NORTH AUGUSTA | SC | 29841 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1323 N EXPRESSWAY | | GRIFFIN | GA | 30223 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 400 CHIPPEWA TOWN CENTER | | BEAVER FALLS | PA | 15010 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 8601 CONCORD MILLS BLVD | | CONCORD | NC | 28027 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 126 HWY400N | | DAWSONVILLE | GA | 30534 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 838 ODUM ROAD | | GARDENDALE | AL | 35071 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1411 SHOOK RD | | AUBURN | IN | 46706 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1061 DOWDY ROAD | | ATHENS | GA | 30606 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 30179 EASTERN SHORE CT | | SPANISH FORT | AL | 36527 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 1400 US HWY 77 NORTH | | WAXAHACHIE | TX | 75165 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 4606 S COOPER STREET | | ARLINGTON | TX | 76017 |
| National Entertainment Network, Inc. | 397 South Taylor Ave. | | Louisville | CO | 80027 | coin, token or reloadable swipe card operated skill cranes, kiddie rides, video machines and/or similar entertainment equipment | Unknown | 3371 BUFORD HWY | | ATLANTA | GA | 30329 |

**Buffets, Inc.**
**Exhibit 14-1**

| Owner | Owner Address | Description of Property | Value | Location of Property |
|---|---|---|---|---|

**Note: All store-level vending machine contracts are with Buffets, Inc. or OCB Purchasing Company, LLC. The store locations actually possessing the machines may be a part of a separate legal entity. All machines listed here are listed based on the legal entity that is the party to the contract.**

**Note: This schedule does not contain property held and used by the debtor under an executory contract or lease.**

| **Buffets, Inc.** | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Exhibit 15-1** | | | | | | | |
| | | | | | | | |
| Store # | Store Name | Address | | | | | Date Closed/Relocated |
| N/A | CORPORATE HEADQUARTERS | 1460 BUFFET WAY | EAGAN | MN | 55121 | | 10/30/09 |
| 0212 | HIGHLAND PARK, MN - OCB | 2120 FORD PARKWAY | ST. PAUL | MN | 55116 | | 06/27/11 |

**Buffets, Inc.**
**Exhibit 17-1 Environmental Information**

| Site Name | Site Address | | | | Name of Governmental | Address of Governmental Unit | | | | Date of Notice | Environmental Law |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2303 AUSTIN, TX - RYAN'S | 1813 PARMER LANE WEST | AUSTIN | TX | 78727 | Austin Water Utility | 3907 South Industrial Drive | Austin | TX | 78744 | 11/4/2011 | WWW - 15-10 Fail to Maintain Grease Trap |
| 2383 HOT SPRINGS, AR - RYAN'S | 4538 CENTRAL AVENUE | HOT SPRINGS | AR | 71913 | City of Hot Springs Municipal Utilities | 320 Davidson Drive | Hot Springs | AR | 71902 | 9/2/2011 | Discharge Permit Fine Assessment |
| 2383 HOT SPRINGS, AR - RYAN'S | 4538 CENTRAL AVENUE | HOT SPRINGS | AR | 71913 | City of Hot Springs Municipal Utilities | 320 Davidson Drive | Hot Springs | AR | 71902 | 7/6/2011 | Discharge Permit Fine Assessment |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Buffets, Inc.** | | | | | | | | |
| **Exhibit 18-1** | | | | | | | | |
| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | | | | | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| HomeTown Buffet, Inc. | 33-0463002 | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Restaurant | Sep-96 to Current |
| OCB Restaurant Company, LLC | 41-1777607 | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Restaurant | Jul-94 to Current |
| OCB Purchasing Co. | 41-1777610 | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Restaurant Supply | Jul-94 to Current |
| Buffets Leasing Company, LLC | 42-1638138 | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Rest. Equip. Leasing | Jul-04 to Current |
| Ryan's Restaurant Group, Inc. | 57-0657895 | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Restaurant | Nov-06 to Current |
| Buffets Franchise Holdings, LLC | 33-1158749 | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Holding Company | Apr-07 to Current |
| Buffets Southeast, Inc. | n/a | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Holding Company | Jul-06 to Nov-06 |

| Buffets, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| Exhibit 19-1 | | | | | | |
| | | | | | | |
| Name | Address | | | | Date(s) Issued | |
| | | | | | | |
| **Counter-Parties** | | | | | | |
| Credit Suisse - Admin Agent | One Madison Avenue | New York | NY | 10010 | 06/30/10 | 06/29/11 |
| Wells Fargo/Wachovia | 15 South Main Street 3rd Floor | Greenville | SC | 29602 | 06/30/10 | 06/29/11 |
| | | | | | | |
| **Food Vendors** | | | | | | |
| American Foodservice | 290 Southeast Thompson Dr | Lees Summit | MO | 64082 | 06/30/10 | 06/29/11 |
| Florida Food Service, Inc. | PO Box 5247 | Gainesville | FL | 32627-5247 | 06/30/10 | 06/29/11 |
| Glazier Foods Company | PO Box 201705 | Houston | TX | 77216-1705 | 06/30/10 | 06/29/11 |
| Institution Food House, Inc. | PO Box 741580 | Atlanta | GA | 30384-1580 | 06/30/10 | 06/29/11 |
| Merchants Foodservice | PO Box 1351 | Hattiesburg | MS | 39403 | 06/30/10 | 06/29/11 |
| Saladino's | PO Box 12266 | Fresno | CA | 93777-2266 | 06/30/10 | 06/29/11 |
| Southern Foods | PO Box 1657 | Bowling Green | KY | 42102-1657 | 06/30/10 | 06/29/11 |
| UniPro Food Service | 2500 Cumberland Pkwy Suite 600 | Atlanta | GA | 30339 | 06/30/10 | 06/29/11 |
| Upper Lakes Foods Inc. | 801 Industry Ave | Cloquet | MN | 55720 | 06/30/10 | 06/29/11 |
| Van Eerden Distribution Co | PO Box 3110 | Grand Rapids | MI | 49501-3110 | 06/30/10 | 06/29/11 |
| | | | | | | |
| **Landlords** | | | | | | |
| Anderson Gold LLC | PO Box 8577 | Greenville | SC | 29604 | 06/30/10 | 06/29/11 |
| CCCH, Inc. | 4725 N. State Highway 13 | Springfield | MO | 65803 | 06/30/10 | 06/29/11 |
| Chang Real Estate LLC | 10 Peninsula Court | Simpsonville | SC | 29681 | 06/30/10 | 06/29/11 |
| Chribo Ventures LLC | 7820 Maple Street | New Orleans | LA | 70118 | N/A | 06/29/11 |
| Cindy Tom | 9100 Wilshire Boulevard Suite 840-E | Beverly Hills | CA | 90212 | 06/30/10 | 06/29/11 |
| Cole Real Estate Investments | 2555 East Camelback Road, Suite 400 | Phoenix | AZ | 85016 | N/A | 06/29/11 |
| Community Bank of Raymore | 927 Military | Baxter Springs | KS | 66713 | N/A | 06/29/11 |
| Daniel Parker | 37865 Via Lobato | Temecula | CA | 92592 | 06/30/10 | 06/29/11 |
| David Cloward | 1095 South 800 East Suite 1 | Orem | UT | 84097 | 06/30/10 | 06/29/11 |
| Divinity Investments LLC | 418 Epic Drive | Chambersburg | PA | 70201 | 06/30/10 | 06/29/11 |
| DKA NINE LLC | 700 South Peters Street #514 | New Orleans | LA | 70130 | N/A | 06/29/11 |
| DPI Group LLC | PO Box 3377 | Fresno | CA | 93650 | 06/30/10 | 06/29/11 |
| Elite Restaurant Management LLC | 4999 Eisenhower Parkway | Macon | GA | 31206 | N/A | 06/29/11 |
| ENOL Associates LLC | 22 Frontenac Way | The Woodlands | TX | 77382 | 06/30/10 | 06/29/11 |
| Excel Realty Fund, LP | 801 North 500 West, Suite 201 | West Bountiful | UT | 84010 | 06/30/10 | 06/29/11 |
| Fortress Investment Group | 1345 Avenue of the Americas 46th floor | New York | NY | 10105 | 06/30/10 | 06/29/11 |
| Fred Dahmer | 38400 North Hoeglund Street | Lake Villa | IL | 60046 | 06/30/10 | 06/29/11 |
| Frederick Klug | 6809 Brook Drive | Mankato | MN | 55439 | 06/30/10 | 06/29/11 |
| Grand Center LLC | 224 Bayou Point Unit D-3 | Hot Springs | AR | 71913 | N/A | 06/29/11 |
| Greer Land Co. Smyrna#2 LLC | 3620 Walden Drive Suite 200 | Lexington | KY | 40517 | N/A | 06/29/11 |
| Heather Bowne | 530 B Street Suite 920 | San Diego | CA | 92101 | 06/30/10 | 06/29/11 |
| Home State Bank Trust 4250 | 40 Grant Street | Crystal Lake | IL | 60012 | 06/30/10 | 06/29/11 |
| Hormoz Demooei | 3810 Paseo Primario | Calabasas | CA | 91302-3056 | 06/30/10 | 06/29/11 |
| Hudson 7321 Rivers Ave LLC | 1055 Crossing Place | Madisonville | KY | 42431 | 06/30/10 | 06/29/11 |
| Hyun Lee | One Riverpointe Plaza #608 | Jeffersonville | IN | 47130 | 06/30/10 | 06/29/11 |
| Infinity 3 Realty LLC | 275 Willets Lane | West Islip | NY | 11795 | 06/30/10 | 06/29/11 |
| Inland Commercial Property Management | C O River Ct 189/ 2901 Butterfield Road | Oak Brook | IL | 60523 | N/A | 06/29/11 |

| Buffets, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| **Exhibit 19-1** | | | | | | |
| **Name** | **Address** | | | | **Date(s) Issued** | |
| Jae Lee | 3106 Reflection Lane | Ooltewah | TN | 37363 | 06/30/10 | 06/29/11 |
| James Gibbel | 10 South Broad Street | Lititz | PA | 17543 | 06/30/10 | 06/29/11 |
| Jeffrey F. Lagrew | 4001 Shannon Run Road | Versailles | KY | 40383 | 06/30/10 | 06/29/11 |
| Jerome J. Lombardo | 335 Main Street | Hackensack | NJ | 07601 | 06/30/10 | 06/29/11 |
| Kenneth Peterson | 1074 Wildhurst Trail | Mound | MN | 55364 | 06/30/10 | 06/29/11 |
| Khairi and Fauzia Aburubia | 11810 Taylor Crest | Houston | TX | 77024 | 06/30/10 | 06/29/11 |
| Labrador Group | 965 Blackstilt Ct. | Carlsbad | CA | 92009 | 06/30/10 | 06/29/11 |
| Lan Ting II LP | 3113 Preston Meadows Drive | Plano | TX | 75093 | 06/30/10 | 06/29/11 |
| Lee Pearson | 9212 Park Avenue | Mansassas | VA | 20110 | 06/30/10 | 06/29/11 |
| Leisha Stilwell | 222 North Street | Madison | WI | 53704 | 06/30/10 | 06/29/11 |
| Linda Burille, as Trustee of Kay Moorsteen Trust | 545 Fourth Street | Santa Rosa | CA | 95401 | 06/30/10 | 06/29/11 |
| McLeod Enterprises, LLP | 418 First St | ROANOKE | VA | 24011 | 06/30/10 | 06/29/11 |
| Michael Susslin | 4331 Cognac Court | Loomis | CA | 95650 | 06/30/10 | 06/29/11 |
| Noble Net Lease II, Ltd | 5821-C Lake Worth Rd | Greenacres | FL | 33463 | N/A | 06/29/11 |
| Norman Jack | 2870 Bloomfield Road | Sebastopol | CA | 95473 | 06/30/10 | 06/29/11 |
| Pace 1800 LLC | 15801 Biscayne Blvd Suite 203 | North Miami Beach | FL | 33160 | 06/30/10 | 06/29/11 |
| Paul O'Keefe | 4212 Cresta Avenue | Santa Barbara | CA | 93110 | 06/30/10 | 06/29/11 |
| Pebble Creek Properties, LLC | 2529 S. Caraway | Jonesboro | AR | 72401 | 06/30/10 | 06/29/11 |
| RAL&B Holdings LLC | 10908 Cadencia Court | Charlotte | NC | 28262 | 06/30/10 | 06/29/11 |
| Realty Income Corporation | 600 La Terraza Blvd | Escondido | CA | 92025 | 06/30/10 | 06/29/11 |
| Retail Partners CR LLC | 5608 Stanford Court | Nashville | TN | 37215 | 06/30/10 | 06/29/11 |
| Richard Ritchie | 834 Dunsmuir Ave | Los Angeles | CA | 90036 | 06/30/10 | 06/29/11 |
| Ronald B. Labowe | 1631 West Beverly Boulevard Second Floor | Los Angeles | CA | 90026 | 06/30/10 | 06/29/11 |
| Ryans Mobile LLC | 7820 Maple Street | New Orleans | LA | 70118 | N/A | 06/29/11 |
| Ryans of Slidell LLC | 57588 Mainegra Road | Slidell | LA | 70460 | N/A | 06/29/11 |
| Ryans Ventures LLC | 7820 Maple Street | New Orleans | LA | 70124 | N/A | 06/29/11 |
| Seco Group, LLC | 301 North Columbia Street | Covington | LA | 70433 | 06/30/10 | 06/29/11 |
| Skibo Investors, LLC | 716 Whitfield Street PO Box 65029 | Fayetteville | NC | 28306 | 06/30/10 | 06/29/11 |
| SPG Property, LLC | 355 Industrial Park Drive | Boone | NC | 28607 | 06/30/10 | 06/29/11 |
| Stothert Properties LLC | 909 Paydras St 28th Fl | New Orleans | LA | 70112 | 06/30/10 | 06/29/11 |
| The Midtown Niki Group, LLC | 9171 Towne Centre Drive, Suite 335 | San Diego | CA | 92122 | 06/30/10 | 06/29/11 |
| Toler Properties, LLC | PO Box 1776/ 330 Harper Park Drive Suite G | Beckley | WV | 25802 | 06/30/10 | 06/29/11 |
| Upcountry Investments, LLC | PO Box 941 | Phelps | KY | 41553 | 06/30/10 | 06/29/11 |
| Valley Vittles LLC | 10381 Central Park Drive Suite 109 | Mansassas | VA | 20110 | N/A | 06/29/11 |
| Vincent Mazzetti | PO Box 226 | Riverside | CA | 92502 | 06/30/10 | 06/29/11 |
| William Grasse | 5110 Hessel Road | Sebastopol | CA | 95472-6362 | 06/30/10 | 06/29/11 |
| | | | | | | |
| **Other** | | | | | | |
| ACE | 525 West Monroe Street, Suite 700 | Chicago | IL | 60661 | 06/30/10 | 06/29/11 |
| Affiliate FM Global | 300 S. Northwest Highway | Park Ridge | IL | 60068 | 06/30/10 | 06/29/11 |
| Beasley | 30 Batterson Park Road | Farmington | CT | 06032 | 06/30/10 | 06/29/11 |
| Bullseye | 25925 Telegraph Rd Suite 210 | Southfield | MI | 48033 | 06/30/10 | N/A |
| CDG Group | 645 Fifth Avenue, 11th floor | New York | NY | 10022 | 06/30/10 | 06/29/11 |
| CNA | 390 S. Woods Mill Road, Suite 200 | Chesterfield | MO | 63017 | 06/30/10 | 06/29/11 |

**Buffets, Inc.**
**Exhibit 19-1**

| Name | Address | | | | Date(s) Issued | |
|---|---|---|---|---|---|---|
| Federal Insurance Company | 15 Mountain View Road | Warren | NJ | 07059 | 06/30/10 | 06/29/11 |
| FTI Restructuring | PO Box 631916 | Baltimore | MD | 21263-1916 | 06/30/10 | 06/29/11 |
| Garda Cash Logistics | 700 South Federal Highway, Suite 300 | Boca Raton | FL | 33432 | 06/30/10 | N/A |
| Georgia Self Insurers Guaranty Trust Fund | PO Box 7159 | Atlanta | GA | 30357-0159 | 06/30/10 | 06/29/11 |
| Huntley, Mullaney, Spargo LLC | 3001 Douglas Blvd Unit 330 | Roseville | CA | 95661 | 06/30/10 | 06/29/11 |
| Lockton Companies | 3 City Place Drive, Suite 900 | St Louis | MO | 63141 | N/A | 06/29/11 |
| Moelis & Company | 399 Park Ave 5th Floor | New York | NY | 10022 | 06/30/10 | 06/29/11 |
| Moody's | 7 World Trade Center 250 Greenwhich Street | New York | NY | 10007 | 06/30/10 | 06/29/11 |
| Ohio Bureau of Work Comp | BWC 30 W. Spring St | Columbus | OH | 43215-2256 | 06/30/10 | 06/29/11 |
| Power Brokers LLC | 5440 Harvest Hill Road Suite 260 | Dallas | TX | 75230 | 06/30/10 | 06/29/11 |
| Price Waterhouse Coopers LLP | PO Box 75647 | Chicago | IL | 60675-5647 | 06/30/10 | 06/29/11 |
| San Diego Gas & Electric | PO Box 25111 | Santa Ana | CA | 92799-5111 | 06/30/10 | 06/29/11 |
| Schultze Asset Management, LLC | 3000 Westchester Avenue Suite 204 | Purchase | NY | 10577 | 06/30/10 | N/A |
| Sempra Utilities | 101 Ash St | San Diego | CA | 92101-3017 | 06/30/10 | N/A |
| Standard & Poors | 55 Water Street | New York | NY | 10041 | 06/30/10 | 06/29/11 |
| Tracey Locke | 131 Danbury Rd. | Wilton | CT | 06897 | 06/30/10 | 06/29/11 |
| Vantiv | 8500 Governors Hill Drive | Cincinnati | OH | 45249 | N/A | 06/29/11 |

| Buffets, Inc. | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Exhibit 20-1** | | | | | | | |
| | | | | | | | |
| **Date of Inventory** | **Inventory Supervisor** | **Dollar Amount of Inventory at Cost** | **Name of Record Custodian** | **Address of Record Custodian** | | | |
| **IS Equipment Inventory** | | | | | | | |
| 01/11/12 | Dan Mortenson | $ 57,836 | Mike Winter | 1020 Discovery Road, Suite 100 | Eagan | MN | 55121 |
| 12/14/11 | Dan Mortenson | $ 58,301 | Mike Winter | 1020 Discovery Road, Suite 100 | Eagan | MN | 55121 |
| | | | | | | | |
| **Forms and Marketing Inventory: Forms and materials used in advertising promotions and customer programs** | | | | | | | |
| 06/21/11 | Kathi Schmieg | $ 285,397 | Corporate Graphics International | 1170 Grey Fox Road | Arden Hills | MN | 55112 |
| 06/17/10 | Kathi Schmieg | $ 300,502 | Corporate Graphics International | 1170 Grey Fox Road | Arden Hills | MN | 55112 |
| 01/11/12 | Kathi Schmieg | $ 277,860 | Business Impact Group | 2411 Galpin Court, Suite 120 | Chanhassen | MN | 55317 |
| 12/14/11 | Kathi Schmieg | $ 339,258 | Business Impact Group | 2411 Galpin Court, Suite 120 | Chanhassen | MN | 55317 |
| | | | | | | | |
| **Store: Food items and janitorial and paper products used in day-to-day restaurant operations** | | | | | | | |
| 12/14/12 | WOEHLER, DAVID | $ 17,400 | WOEHLER, DAVID | 9 EAST 66TH STREET | RICHFIELD | MN | 55423 |
| 12/14/12 | TJOSVOLD, GREGORY M | $ 14,072 | TJOSVOLD, GREGORY M | 6540 UNIVERSITY AVENUE | FRIDLEY | MN | 55432 |
| 12/14/12 | HANSON, MARCO E | $ 12,609 | HANSON, MARCO E | 3333 WEST DIVISION STREET | ST. CLOUD | MN | 56301 |
| 12/14/12 | DELANEY, JOHN P | $ 17,436 | DELANEY, JOHN P | 1300 SALEM ROAD SW | ROCHESTER | MN | 55902 |
| 12/14/12 | NORR, THOMAS MARTIN | $ 18,945 | NORR, THOMAS MARTIN | 14150 NICOLLET AVE S | BURNSVILLE | MN | 55337 |
| 12/14/12 | SWEET, STEVE A | $ 13,731 | SWEET, STEVE A | 5526 WEST BROADWAY | CRYSTAL | MN | 55428 |
| 12/14/12 | EVERETT, JEFF A | $ 14,176 | EVERETT, JEFF A | 1600 MILLER TRUNK HIGHWAY | DULUTH | MN | 55811 |
| 12/14/12 | BENSON, ALAN J | $ 14,261 | BENSON, ALAN J | 2480 FAIRVIEW AVENUE NORTH | ROSEVILLE | MN | 55113 |
| 12/14/12 | STRAMER, JON M | $ 19,212 | STRAMER, JON M | 3000 WHITE BEAR AVENUE | MAPLEWOOD | MN | 55109 |
| 12/14/12 | LAKOUR, RANDY | $ 19,726 | LAKOUR, RANDY | 3580 MAIN STREET | COON RAPIDS | MN | 55448 |
| 12/14/12 | MCDEVITT, JOHN E | $ 12,518 | MCDEVITT, JOHN E | 2000 SOUTH ROBERT STREET | WEST ST. PAUL | MN | 55118 |
| 12/14/12 | BRAAM, RICHARD DOUGLAS | $ 15,608 | BRAAM, RICHARD DOUGLAS | 1861 ADAMS STREET | MANKATO | MN | 56001 |
| 12/14/12 | WAKEFIELD, BRIDGET ANNE | $ 20,570 | WAKEFIELD, BRIDGET ANNE | 7433 CURRELL BOULEVARD | WOODBURY | MN | 55125 |
| 12/14/12 | FISCHER, KATHY J | $ 16,785 | FISCHER, KATHY J | 13603 GROVE DRIVE | MAPLE GROVE | MN | 55311 |
| 01/11/12 | WOEHLER, DAVID | $ 17,648 | WOEHLER, DAVID | 9 EAST 66TH STREET | RICHFIELD | MN | 55423 |
| 01/11/12 | TJOSVOLD, GREGORY M | $ 14,147 | TJOSVOLD, GREGORY M | 6540 UNIVERSITY AVENUE | FRIDLEY | MN | 55432 |
| 01/11/12 | HANSON, MARCO E | $ 13,806 | HANSON, MARCO E | 3333 WEST DIVISION STREET | ST. CLOUD | MN | 56301 |
| 01/11/12 | DELANEY, JOHN P | $ 17,122 | DELANEY, JOHN P | 1300 SALEM ROAD SW | ROCHESTER | MN | 55902 |
| 01/11/12 | NORR, THOMAS MARTIN | $ 16,982 | NORR, THOMAS MARTIN | 14150 NICOLLET AVE S | BURNSVILLE | MN | 55337 |
| 01/11/12 | SWEET, STEVE A | $ 14,132 | SWEET, STEVE A | 5526 WEST BROADWAY | CRYSTAL | MN | 55428 |
| 01/11/12 | EVERETT, JEFF A | $ 15,300 | EVERETT, JEFF A | 1600 MILLER TRUNK HIGHWAY | DULUTH | MN | 55811 |
| 01/11/12 | BENSON, ALAN J | $ 14,857 | BENSON, ALAN J | 2480 FAIRVIEW AVENUE NORTH | ROSEVILLE | MN | 55113 |
| 01/11/12 | STRAMER, JON M | $ 18,317 | STRAMER, JON M | 3000 WHITE BEAR AVENUE | MAPLEWOOD | MN | 55109 |
| 01/11/12 | LAKOUR, RANDY | $ 19,433 | LAKOUR, RANDY | 3580 MAIN STREET | COON RAPIDS | MN | 55448 |
| 01/11/12 | MCDEVITT, JOHN E | $ 12,206 | MCDEVITT, JOHN E | 2000 SOUTH ROBERT STREET | WEST ST. PAUL | MN | 55118 |
| 01/11/12 | BRAAM, RICHARD DOUGLAS | $ 18,273 | BRAAM, RICHARD DOUGLAS | 1861 ADAMS STREET | MANKATO | MN | 56001 |
| 01/11/12 | WAKEFIELD, BRIDGET ANNE | $ 17,604 | WAKEFIELD, BRIDGET ANNE | 7433 CURRELL BOULEVARD | WOODBURY | MN | 55125 |
| 01/11/12 | FISCHER, KATHY J | $ 17,487 | FISCHER, KATHY J | 13603 GROVE DRIVE | MAPLE GROVE | MN | 55311 |

**Buffets, Inc.**
**Exhibit 21-1**

| Name | Address | | | | | Title | Nature and Percentage of Stock Ownership |
|---|---|---|---|---|---|---|---|
| Buffets Holdings, Inc. | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Owner | 100% |
| | | | | | | | |
| **<u>Directors and Officers</u>** | | | | | | | |
| William R. Floyd, Jr. | 901 Forest Drive | | Gwynedd Valley | PA | 19437 | Chair/Director | |
| William M. Van Epps | 80 Windon Lane | | Nicholasville | KY | 40356 | Director | |
| Steven K. Lumpkin | 10580 West 192nd Place | | Spring Hill | KS | 66083 | Director | |
| Michael Markowitz | 112A Arroyo Hondo Rd | | Sante Fe | NM | 87508 | Director | |
| David C. Merritt | 11938 Capistrano Lane | | Northridge | CA | 91326 | Director | |
| R. Michael Andrews, Jr. | 405 Lancaster Avenue | | Greer | SC | 29650 | Director/Officer | |
| A. Keith Wall | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Scott D. Irwin | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Paul Holovnia | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Officer | |
| Greg Graber | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Fred P. Williams | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Paula Labian | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| M. Richard Kirk | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Skip Basset | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Greg Schneider | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Officer | |
| Jason Smith | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Officer | |
| Tina Thousand | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Officer | |
| Mike Miller | 1020 Discovery Road | Suite 100 | Eagan | MN | 55121 | Officer | |
| A.J. Kumaran | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Richard Wykes | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |
| Alice Crowder | 405 Lancaster Avenue | | Greer | SC | 29650 | Officer | |

**Buffets, Inc.**
**Exhibit 23-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Payments, if any, to any insiders of each Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of Buffets, Inc.**

| Name of Insider | Address of Insider | Relationship to Debtor | Payment Date | Amount Paid | Amount Still Owed | Description |
|---|---|---|---|---|---|---|
| **Total Compensation and Directors Fees** | | | | | | |
| AJITH KUMARAN | 3211 LUKE CROSSING DRIVE, CHARLOTTE, NC 28226 | VP BUSINESS DEVELOPMENT | 1/18/2011-1/17/2012 | $ 177,185 | $ - | |
| ALEXANDER KEITH WALL | 11 CORTONA CIR, GREENVILLE, SC 29609 | EVP, CFO | 1/18/2011-1/17/2012 | $ 329,577 | $ - | |
| ALICE CROWDER | 202 SHEFWOOD DR, EASLEY, SC 29642 | VP MARKETING COMMUNICATIONS | 1/18/2011-1/17/2012 | $ 170,180 | $ - | |
| CHRISTINA THOUSAND | 5508 PILLSBURY AVE S, MINNEAPOLIS, MN 55419 | VP INFORMATION SYSTEMS | 1/18/2011-1/17/2012 | $ 219,787 | $ - | |
| CHRISTOPHER MOSES | 2120 RIVER OAKS DR, SALEM, VA 24153 | VP TOTAL REWARDS | 1/18/2011-1/17/2012 | $ 102,189 | | |
| David C. Merritt | 11938 Capistrano Lane, Northridge, CA 91326 | Director | 01/18/11-01/17/12 | $ 89,500 | $ - | |
| DAVID GLENNON | 1717 W FIR AVE, FRESNO, CA 93711 | DVP FAMILY DINING | 1/18/2011-1/17/2012 | $ 226,911 | $ - | |
| EDWARD IODICE | | Former SR VP Division 02 Operations | 1/18/2011-1/17/2012 | $ 89,505 | | |
| FRANK BASSETT | 683 SCENIC VIEW DRIVE, UNION, MO 63084 | SR VP DIVISION 01 OPERATIONS | 1/18/2011-1/17/2012 | $ 218,889 | $ - | |
| FRED WILLIAMS | 2670 DRY POCKET ROAD, APT 503, GREER, SC 29650 | EVP, CCO CONCEPT DEVELOPMENT | 1/18/2011-1/17/2012 | $ 323,596 | $ - | |
| GREGORY GRABER | 627 W MUNCIE AVE, CLOVIS, CA 93619 | COO | 1/18/2011-1/17/2012 | $ 509,760 | $ - | |
| GREGORY SCHNEIDER | 824 FARMERS WAY, BELLE PLAINE, MN 56011 | VP PURCHASING | 1/18/2011-1/17/2012 | $ 180,016 | $ - | |
| JASON SMITH | 3312 WEST PARK DRIVE, BURNSVILLE, MN 55306 | VP CONTROLLER | 1/18/2011-1/17/2012 | $ 161,955 | $ - | |
| Michael Markowitz | PO Box 2147, Santa Fe, NM 87504 | Director | 01/18/11-01/17/12 | $ 70,000 | $ - | |
| MICHAEL MILLER | 4696 DIAMOND LANE, AUBURNDALE, WI 54412 | VP CONSTRUCTION | 1/18/2011-1/17/2012 | $ 170,819 | $ - | |
| MICHAEL RICHARD KIRK | 302 STONE HOLLOW CT, PROSPER, TX 75078 | SR VP OPERATIONS | 1/18/2011-1/17/2012 | $ 267,852 | | |
| MONTE JUMP | | Former EVP, Marketing | 1/18/2011-1/17/2012 | $ 256,148 | | |
| PAUL HOLOVNIA | 407 DEL RIO DR, CHANHASSEN, MN 55317 | VP FINANCE | 1/18/2011-1/17/2012 | $ 182,133 | $ - | |
| PAULA LABIAN | 212 CHAMBLEE BLVD, GREENVILLE, SC 29615 | EVP HUMAN RESOURCES | 1/18/2011-1/17/2012 | $ 325,186 | $ - | |
| PETER GIBBONS | | Former VP Culinary Development | | $ 28,552 | | |
| RICHARD M ANDREWS JR | 519 MCDANIEL AVE, GREENVILLE, SC 29605 | CEO | 1/18/2011-1/17/2012 | $ 597,375 | $ - | |
| RICHARD WYKES | 146 CREEK SHOALS DR, SIMPSONVILLE, SC 29681 | VP OPERATIONS SERVICES | 1/18/2011-1/17/2012 | $ 188,995 | $ - | |
| SCOTT IRWIN | 2 DEMPSEY GLEN LANE, SIMPSONVILLE, SC 29681 | EVP GENERAL COUNSEL & SECRETARY.LEGAL | 1/18/2011-1/17/2012 | $ 319,977 | $ - | |
| Steven K. Lumpkin | 10580 West 192nd Place, Spring Hills, KS 66083 | Director | 01/18/11-01/17/12 | $ 81,167 | $ - | |
| STEVE LAYT | | Former COO | 01/18/11-01/17/12 | $ 420,592 | | |
| Tom Mirgon | 17606 Sir Galahad Way, Ashton, MN 20861 | Director (Former) | 01/18/11-01/17/12 | $ 11,667 | $ - | |
| William M. Van Epps | 80 Windom Lane, Nicholasville, KY 40356-8112 | Director | 01/18/11-01/17/12 | $ 70,000 | $ - | |
| William R. Floyd, Jr. | 901 Forest Drive, Gwynedd Valley, PA 19437 | Chairman of the Board | 01/18/11-01/17/12 | $ 95,000 | $ - | |
| **Reimburseable Expenses** | | | | | | |
| AJITH KUMARAN | 3211 LUKE CROSSING DRIVE, CHARLOTTE, NC 28226 | VP BUSINESS DEVELOPMENT | 1/18/2011-1/17/2012 | $ 37,479 | $ - | |
| ALEXANDER KEITH WALL | 11 CORTONA CIR, GREENVILLE, SC 29609 | EVP, CFO | 1/18/2011-1/17/2012 | $ 37,155 | $ - | |
| ALICE CROWDER | 202 SHEFWOOD DR, EASLEY, SC 29642 | VP MARKETING COMMUNICATIONS | 1/18/2011-1/17/2012 | $ 19,090 | $ - | |
| CHRISTINA THOUSAND | 5508 PILLSBURY AVE S, MINNEAPOLIS, MN 55419 | VP INFORMATION SYSTEMS | 1/18/2011-1/17/2012 | $ 12,603 | $ - | |
| CHRISTOPHER MOSES | 2120 RIVER OAKS DR, SALEM, VA 24153 | VP TOTAL REWARDS | 1/18/2011-1/17/2012 | $ 14,566 | $ - | |
| DAVID GLENNON | 1717 W FIR AVE, FRESNO, CA 93711 | DVP FAMILY DINING | 1/18/2011-1/17/2012 | $ 44,333 | $ - | |
| FRANK BASSETT | 683 SCENIC VIEW DRIVE, UNION, MO 63084 | SR VP DIVISION 01 OPERATIONS | 1/18/2011-1/17/2012 | $ 57,544 | $ - | |
| FRED WILLIAMS | 2670 DRY POCKET ROAD, APT 503, GREER, SC 29650 | EVP, CCO CONCEPT DEVELOPMENT | 1/18/2011-1/17/2012 | $ 46,090 | $ - | |
| GREGORY GRABER | 627 W MUNCIE AVE, CLOVIS, CA 93619 | COO | 1/18/2011-1/17/2012 | $ 48,526 | $ - | |
| GREGORY SCHNEIDER | 824 FARMERS WAY, BELLE PLAINE, MN 56011 | VP PURCHASING | 1/18/2011-1/17/2012 | $ 396 | $ - | |
| JASON SMITH | 3312 WEST PARK DRIVE, BURNSVILLE, MN 55306 | VP CONTROLLER | 1/18/2011-1/17/2012 | $ 2,860 | $ - | |
| Michael Markowitz | PO Box 2147, Santa Fe, NM 87504 | Director | 01/18/11-01/17/12 | $ 3,793 | $ - | |
| MICHAEL MILLER | 4696 DIAMOND LANE, AUBURNDALE, WI 54412 | VP CONSTRUCTION | 1/18/2011-1/17/2012 | $ 29,608 | $ - | |
| MICHAEL RICHARD KIRK | 302 STONE HOLLOW CT, PROSPER, TX 75078 | SR VP OPERATIONS | 1/18/2011-1/17/2012 | $ 79,910 | $ - | |
| MONTE JUMP | | Former EVP, Marketing | 1/18/2011-1/17/2012 | $ 1,913 | | |
| PAUL HOLOVNIA | 407 DEL RIO DR, CHANHASSEN, MN 55317 | VP FINANCE | 1/18/2011-1/17/2012 | $ 3,332 | $ - | |
| PAULA LABIAN | 212 CHAMBLEE BLVD, GREENVILLE, SC 29615 | EVP HUMAN RESOURCES | 1/18/2011-1/17/2012 | $ 38,163 | $ - | |
| RICHARD M ANDREWS JR | 519 MCDANIEL AVE, GREENVILLE, SC 29605 | CEO | 1/18/2011-1/17/2012 | $ 62,546 | $ - | |
| RICHARD WYKES | 146 CREEK SHOALS DR, SIMPSONVILLE, SC 29681 | VP OPERATIONS SERVICES | 1/18/2011-1/17/2012 | $ 35,086 | $ - | |
| SCOTT IRWIN | 2 DEMPSEY GLEN LANE, SIMPSONVILLE, SC 29681 | EVP GENERAL COUNSEL & SECRETARY.LEGAL | 1/18/2011-1/17/2012 | $ 13,659 | $ - | |
| Steven K. Lumpkin | 10580 West 192nd Place, Spring Hills, KS 66083 | Director | 01/18/11-01/17/12 | $ 2,764 | $ - | |
| STEVE LAYT | | Former COO | 01/18/11-01/17/12 | $ 53,767 | | |
| William M. Van Epps | 80 Windom Lane, Nicholasville, KY 40356-8112 | Director | 01/18/11-01/17/12 | $ 1,722 | $ - | |
| William R. Floyd, Jr. | 901 Forest Drive, Gwynedd Valley, PA 19437 | Chairman of the Board | 01/18/11-01/17/12 | $ 1,780 | $ - | |

**Buffets, Inc.**
**Exhibit 23-1**

**The Debtors use a consolidated cash management system and the obligations of all of the Debtors are paid by and through Buffets, Inc, notwithstanding the fact that certain of those obligations may be obligations of one or more of Buffets, Inc.'s affiliated Debtors. Payments, if any, to any insiders of each Debtor are included among the payments listed in response to Statement of Financial Affairs Question 3c of Buffets, Inc.**

| Name of Insider | Address of Insider | Relationship to Debtor | Payment Date | Amount Paid | Amount Still Owed | Description |
|---|---|---|---|---|---|---|
| **Other** | | | | | | |
| AJITH KUMARAN | 3211 LUKE CROSSING DRIVE, CHARLOTTE, NC 28226 | VP BUSINESS DEVELOPMENT | 1/18/2011-1/17/2012 | $ 14,610 | $ - | Communication allowance, relocation, employer pd benefits |
| ALEXANDER KEITH WALL | 11 CORTONA CIR, GREENVILLE, SC 29609 | EVP, CFO | 1/18/2011-1/17/2012 | $ 18,566 | $ - | Communication allowance, relocation, employer pd benefits |
| ALICE CROWDER | 202 SHEFWOOD DR, EASLEY, SC 29642 | VP MARKETING COMMUNICATIONS | 1/18/2011-1/17/2012 | $ 4,133 | $ - | Communication allowance, relocation, employer pd benefits |
| CHRISTINA THOUSAND | 5508 PILLSBURY AVE S, MINNEAPOLIS, MN 55419 | VP INFORMATION SYSTEMS | 1/18/2011-1/17/2012 | $ 16,564 | $ - | Communication allowance, relocation, employer pd benefits |
| CHRISTOPHER MOSES | 2120 RIVER OAKS DR, SALEM, VA 24153 | VP TOTAL REWARDS | 1/18/2011-1/17/2012 | $ 21,539 | $ - | Communication allowance, relocation, employer pd benefits |
| DAVID GLENNON | 1717 W FIR AVE, FRESNO, CA 93711 | DVP FAMILY DINING | 1/18/2011-1/17/2012 | $ 2,977 | $ - | Communication allowance, relocation, employer pd benefits |
| FRANK BASSETT | 683 SCENIC VIEW DRIVE, UNION, MO 63084 | SR VP DIVISION 01 OPERATIONS | 1/18/2011-1/17/2012 | $ 19,992 | $ - | Communication allowance, relocation, employer pd benefits |
| FRED WILLIAMS | 2670 DRY POCKET ROAD, APT 503, GREER, SC 29650 | EVP, CCO CONCEPT DEVELOPMENT | 1/18/2011-1/17/2012 | $ 22,496 | $ - | Communication allowance, relocation, employer pd benefits |
| GREGORY GRABER | 627 W MUNCIE AVE, CLOVIS, CA 93619 | COO | 1/18/2011-1/17/2012 | $ 25,071 | $ - | Communication allowance, relocation, employer pd benefits |
| GREGORY SCHNEIDER | 824 FARMERS WAY, BELLE PLAINE, MN 56011 | VP PURCHASING | 1/18/2011-1/17/2012 | $ 17,796 | $ - | Communication allowance, relocation, employer pd benefits |
| JASON SMITH | 3312 WEST PARK DRIVE, BURNSVILLE, MN 55306 | VP CONTROLLER | 1/18/2011-1/17/2012 | $ 4,271 | $ - | Communication allowance, relocation, employer pd benefits |
| MICHAEL MILLER | 4696 DIAMOND LANE, AUBURNDALE, WI 54412 | VP CONSTRUCTION | 1/18/2011-1/17/2012 | $ 17,577 | $ - | Communication allowance, relocation, employer pd benefits |
| MICHAEL RICHARD KIRK | 302 STONE HOLLOW CT, PROSPER, TX 75078 | SR VP OPERATIONS | 1/18/2011-1/17/2012 | $ 21,354 | $ - | Communication allowance, relocation, employer pd benefits |
| MONTE JUMP | | Former EVP, Marketing | 1/18/2011-1/17/2012 | $ 2,884 | | |
| PAUL HOLOVNIA | 407 DEL RIO DR, CHANHASSEN, MN 55317 | VP FINANCE | 1/18/2011-1/17/2012 | $ 18,250 | $ - | Communication allowance, relocation, employer pd benefits |
| PAULA LABIAN | 212 CHAMBLEE BLVD, GREENVILLE, SC 29615 | EVP HUMAN RESOURCES | 1/18/2011-1/17/2012 | $ 53,395 | $ - | Communication allowance, relocation, employer pd benefits |
| RICHARD M ANDREWS JR | 519 MCDANIEL AVE, GREENVILLE, SC 29605 | CEO | 1/18/2011-1/17/2012 | $ 98,906 | $ - | Communication allowance, relocation, employer pd benefits |
| RICHARD WYKES | 146 CREEK SHOALS DR, SIMPSONVILLE, SC 29681 | VP OPERATIONS SERVICES | 1/18/2011-1/17/2012 | $ 53,374 | $ - | Communication allowance, relocation, employer pd benefits |
| SCOTT IRWIN | 2 DEMPSEY GLEN LANE, SIMPSONVILLE, SC 29681 | EVP GENERAL COUNSEL & SECRETARY.LEGAL | 1/18/2011-1/17/2012 | $ 62,291 | $ - | Communication allowance, relocation, employer pd benefits |
| STEVE LAYT | | Former COO | 01/18/11-01/17/12 | $ 17,293 | | |

**Note: Buffets, Inc. houses a centralized accounts payable system for all debtors listed below. As a result, all payments to insiders of any of the companies listed below are included in the above schedule.**

Buffets Restaurants Holdings, Inc.
Buffets Holdings, Inc.
HomeTown Buffets, Inc.
OCB Restaurant Company, LLC
OCB Purchasing Company
Buffets Leasing Company, LLC
Ryan's Restaurant Group, Inc.
Buffets Franchise Holdings, LLC
Tahoe Joe's, Inc.
HomeTown Leasing Company, LLC
OCB Leasing Company, LLC
Ryan's Restaurant Leasing Company, LLC
Fire Mountain Restaurants, LLC
Tahoe Joe's Leasing Company, LLC
Fire Mountain Leasing Company, LLC

**Buffets, Inc.**
**Exhibit 24-1**

| Name of Parent Corporation | Taxpayer Identification Number (EIN) | Tax Year Ending |
|---|---|---|
| Buffets Restaurant Holdings, Inc. | 20-3999569 | 6/30/2011 |
| Buffets Restaurant Holdings, Inc. | 20-3999569 | 6/30/2010 |
| Buffets Restaurant Holdings, Inc. | 20-3999569 | 6/30/2009 |
| Buffets Restaurant Holdings, Inc. | 20-3999569 | 6/30/2008 |
| Buffets Restaurant Holdings, Inc. | 20-3999569 | 6/30/2007 |
| Buffets Restaurant Holdings, Inc. | 20-3999569 | 6/30/2006 |